# Exhibit 1

**U.S. Patent No. 8,289,939 (“'939 Patent”)**

**Accused Products (Wi-Fi 7 Access Points, Gateways, Extenders, Beacons, or Routers supporting Multi-Link Operation)**

For each and every claim identified below, the Accused Products include each Defendant's current, past, and future Wi-Fi 7 Access Points, Gateways, Extenders, Beacons, or Routers supporting Multi-Link Operation, Spectrum Puncturing, or related features.  This includes, for example, Nokia Wi-Fi Beacon G19.1 (Wi-Fi Alliance Certification ID WFA134175), Nokia WiFi Beacon 9 (Wi-Fi Alliance Certification ID WFA 137315), Nokia WiFi Beacon 4 (Wi-Fi Alliance Certification ID WFA137210), Nokia WiFi Beacon 19, Nokia WiFi Beacon 24, Nokia 5G FastMile 5G Gateway 4 model 3TG04067 (Wi-Fi Alliance Certification ID WFA136965), Nokia FastMile 5G Gateway 7.1 model 3TG03997 (Wi-Fi Alliance Certification ID WFA135535), Nokia FastMile 5G Gateway 12 model 5G31-03W-B (Wi-Fi Alliance Certification ID WFA131231), Nokia ONT XS-2437X-B. See https://www.nokia.com/broadband-access/in-home-connectivity/home-wi-fi/; https://www.nokia.com/broadband-access/in-home-connectivity/fastmile-fwa/; https://www.nokia.com/broadband-access/in-home-connectivity/fiber-ont/ont-xs-2437x-b/; https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/.

The following charts apply to each Accused Product. Each Accused Product implements MIMO wireless technology, including but not limited to functionality set forth in the Wi-Fi 7 Standard (a communications Standard to which each Accused Product is advertised as compliant). Each Accused Product functions in substantially the same manner with respect to the Asserted Claims (Claims 15, 17, 22, 30, 33-35).

Defendant requires that each Accused Product comply with Wi-Fi 7 features in relevant part as described below. Defendant furthermore configures and operates each Accused Product to operate in an infringing mode as described below. Infringing modes of operation may correspond to one or more beamforming, MIMO, multi-link operation, or radio resource management modes of operation.

Each claim limitation is literally infringed by each Accused Product. However, to the extent any claim limitation is not met literally, it is nonetheless met under the doctrine of equivalents because the differences between the claim limitation and each Accused Product would be insubstantial, and each Accused Product performs substantially the same function, in substantially the same way, to achieve the same result as the claimed invention. Notably, Defendant has not yet articulated which, if any, particular claim limitations it believes are not met by the Accused Products. Plaintiff reserves the right to expound on theories under the doctrine of equivalents upon receiving notice of whether and to what extent infringement of any claim limitations are disputed.

| Asserted Claim 30 | Identification |
|---|---|
| **30[pre]:** An apparatus comprising: | To the extent the preamble is construed as a limitation, each of the Accused Products satisfies an apparatus of Claim 30. Each Accused Product comprises a wireless communications apparatus, e.g., a wireless system for Wi-Fi network communications. |

| Asserted Claim 30 | Identification |
|---|---|
| | See Nokia Wi-Fi Beacon G19.1 (Wi-Fi Alliance Certification ID WFA134175), Nokia WiFi Beacon 9 (Wi-Fi Alliance Certification ID WFA 137315), Nokia WiFi Beacon 4 (Wi-Fi Alliance Certification ID WFA137210), Nokia WiFi Beacon 19, Nokia WiFi Beacon 24, Nokia 5G FastMile 5G Gateway 4 model 3TG04067 (Wi-Fi Alliance Certification ID WFA136965), Nokia FastMile 5G Gateway 7.1 model 3TG03997 (Wi-Fi Alliance Certification ID WFA135535), Nokia FastMile 5G Gateway 12 model 5G31-03W-B (Wi-Fi Alliance Certification ID WFA131231), Nokia ONT XS-2437X-B. See https://www.nokia.com/broadband-access/in-home-connectivity/home-wi-fi/;  https://www.nokia.com/broadband-access/in-home-connectivity/fastmile-fwa/; https://www.nokia.com/broadband-access/in-home-connectivity/fiber-ont/ont-xs-2437x-b/; https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/.<br><br>https://www.wi-fi.org/product-finder<br><br># Wi-Fi 7 in every home<br><br>## Perfect broadband in every corner of the home<br><br>- Broadband access networks<br>- Solutions<br>- Products<br>- Services<br>- Technologies<br>- Insights |

Page 2

| Asserted Claim 30 | Identification |
|---|---|
| | • <u>Resources</u><br><br># Unstoppable Wi-Fi 7 in every home<br><br>With our intelligent Beacons, there's everything you need to deliver unstoppable Wi-Fi for every home – and no amount of walls, users or downloads can hold it back. Nokia WiFi creates a mesh Wi-Fi network that is self-healing and self-optimizing.<br><br>Choose the Beacon that suits your needs; whether Wi-Fi 6, Wi-Fi 6E, or, for the highest-ever speed and the best-ever experience, Wi-Fi 7.<br><br>The Nokia WiFi Beacons are powered by <u>Corteca</u>, for the best broadband experience, new revenue generation through <u>Corteca Applications</u> and lower operational expenses.<br><br>Our Beacons are fully standards-based, leveraging the Broadband Forum's TR-369 and TR-181, and the Wi-Fi Alliance's EasyMesh and Data Elements.<br><br>**On this page**<br><br>• <u>Benefits and features</u><br>• <u>The Nokia WiFi mobile app</u><br>• <u>Twice as smart, for the best performance</u> |

Page 3

| Asserted Claim 30 | Identification |
|---|---|
| | <ul><li><u>Nokia WiFi Beacons</u></li><li><u>Broadband Wi-Fi in the home</u></li><li><u>Legal documents</u></li><li><u>Resources</u></li><li><u>Learn more</u></li></ul><br><h1>Benefits and features</h1><br>***Wi-Fi 7***<br><ul><li>3.75 times faster than Wi-Fi 6</li><li>Lower latency that gamers will love</li><li>Better performance in congested areas</li></ul><br>***EasyMesh™***<br><ul><li>Robust, reliable, whole-home coverage</li><li>Interoperability between vendors</li><li>Extended with Nokia's local Wi-Fi optimization</li></ul><br>***Wi-Fi optimization***<br><ul><li>Real-time performance enhancement in the home</li><li>Cloud-based, proactive optimization for maximum performance of any Wi-Fi access point</li></ul> |

| Asserted Claim 30 | Identification |
|---|---|
| | ***Device management***<br><br>• Easy-to-use app to manage the network and services<br>• Cloud platform for the helpdesk and network operations teams<br><br># The Nokia WiFi mobile app to manage home Wi-Fi<br><br>Our mobile app makes it a breeze for customers to set up and manage their WiFi network. The app will even help find the best place for each Wi-Fi Beacon.<br><br>Manage value-added services, such as parental controls. Get real-time information on connected devices, network performance, and much, much more.<br><br>We also offer a white label app, so you can promote your brand.<br><br># Twice as smart, for the best performance |

| Asserted Claim 30 | Identification |
|---|---|
| |  **Local Wi-Fi optimization** Our smart Nokia WiFi devices are powered by Corteca. They constantly monitor the environment and work around any interference issues in real-time. |

| Asserted Claim 30 | Identification |
|---|---|
| | Intelligent Channel Selection always guarantees the best possible channel. Band steering, client steering, and seamless handover complement the optimization to give the best user experience.<br><br># Cloud-based optimization<br><br>The Corteca Home Controller lets you proactively fine-tune the parameters on the Wi-Fi access points to define the policy of radio resource management algorithms such as channel management, transmit power control and client steering. It even considers neighboring managed and unmanaged Wi-Fi networks to get the best performance in dense areas.<br><br>Your helpdesk agents get real-time visibility of the in-home networks to solve any issue in no time. |

| Asserted Claim 30 | Identification |
|---|---|
|  |  |

| Asserted Claim 30 | Identification |
| --- | --- |
| | <br><br>**Nokia WiFi: a game-changer for the broadband experience** |

| Asserted Claim 30 | Identification |
|---|---|
| | Broadband delivered to the home is only as good as the Wi-Fi used inside the home. Discover how Nokia WiFi is revolutionizing the home network experience. NoaNet's Chris Walker shares insights into the plug-and-play setup, user-friendly app, and exceptional performance of Nokia WiFi Beacons. Learn how this solution can elevate your broadband service offerings and enhance customer satisfaction.<br><br>**iF Award winners!**<br><br>Nokia's FastMile 5G Receiver 5G26-A, 5G16-A, 5G mmWave Receiver have been recognized with the prestigious iF Design Award in 2024. |

| Asserted Claim 30 | Identification |
|---|---|
|  |  **Nokia WiFi Beacons** |



| Asserted Claim 30 | Identification |
|---|---|
|  | Beacon 24<br><br>The definitive Wi-Fi 7 quad-band mesh router<br><br>• Full quad-band, with a Wi-Fi capacity of up to 24 Gbps<br>• Covers up to 325 m2 (3500 sq. ft)<br>• Powered by Corteca |

| | |
|---|---|
| |  |

| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 19<br><br>The full Wi-Fi 7 experience across the whole home<br><br>• True tri-band with a Wi-Fi capacity of up to 19 Gbps<br>• Covers up to 300 m2 (3250 sq. ft)<br>• Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 9<br><br>• Great Wi-Fi 7 tri-band performance<br>• Tri-band with BE9400 Wi-Fi capacity<br>• High-speed connectivity to the Internet and in the home (2.5 Gbps)<br>• Covers up to ~280m2 (~3000 sq. ft)<br>• Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 4<br><br>- Wi-Fi 7 speeds, no compromises<br>- Dual-band with BE3600 Wi-Fi capacity<br>- High-speed connectivity to the Internet (2.5 Gbps)<br>- Covers up to ~250m2 (~2700 sq. ft)<br>- Powered by Corteca<br><br>https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/:<br><br># Wi-Fi 7: a quantum leap in throughput and features<br><br>byLaszlo Gyalog<br>5 Jul 2023 |

| Asserted Claim 30 | Identification |
|---|---|
|  |  The evolution of Wi-Fi is accelerating: we have just seen an uptake of Wi-Fi 6 and Wi-Fi 6E access points (AP) and client devices, and the Wi-Fi 7 standards are already on the verge of being released by the IEEE. Wi-Fi 7 is projected to support 36 Gbps per access point, about 3.75 times as fast as Wi-Fi 6, while ensuring backward compatibility and coexistence with legacy devices in the 2.4, 5, and 6 GHz unlicensed bands. Let's look at the features we can find in Wi-Fi 7. But first… some Wi-Fi basics. |

| Asserted Claim 30 | Identification |
|---|---|
| | The starting point of Wi-Fi is a frequency. Up until Wi-Fi 6, there were two groups (or "bands") of frequencies that could be used for Wi-Fi: one around 2.4 GHz, and another around 5 GHz. In practice, only a portion of frequencies in each band are used: in the 2.4 GHz band, this equates to about 80 MHz, compared to about 600 MHz on the 5 GHz band. These groups of frequencies are called the spectrum. The actual size of the spectrum depends on the regulators in different countries.<br><br>The next step is to "translate" a frequency into computer speed, expressed in bits per second. To do that, a complicated technique is used called quadrature amplitude modulation, or QAM. Wi-Fi 5 used 256QAM, meaning that 256 signals could be derived from the frequencies. Wi-Fi 6 supports 1024QAM and, as a result, can carry more bits, and hence delivers a higher throughput.<br><br>Then, we need to choose a Wi-Fi channel in one of the bands. This refers to a small group of frequencies, known as the "channel width". In the 2.4 GHz band, typically, a channel width of 20 MHz is used, while on the 5 GHz band, 40 or 80 MHz are used. The wider the channel width, the higher the throughput.<br>Figure 1 shows the channels, depending on the possible channel widths. Please note that the spectrum of the three bands is not drawn to scale. |

| Asserted Claim 30 | Identification |
|---|---|
|  |  ***Figure 1: Wi-Fi bands, spectrum, channels and channel width*** <br><br> Wi-Fi transmits data from one device to another using specific Wi-Fi channels. To further boost the throughput, we can use a technique where we transmit not only a single stream of data across that channel but use several streams of data in parallel. We refer to this as "spatial streams". In the specification of Wi-Fi devices, you may read about a 2x2 MIMO. MIMO, which stands for multiple in, multiple out, and is a synonym for spatial streams. A 2x2 MIMO means that two spatial streams are |

Page 22

| Asserted Claim 30 | Identification |
|---|---|
|  | transmitted, and two spatial streams are received. This way, you can double the throughput, or quadruple it if you use a 4x4 MIMO. The only catch is that both the Wi-Fi access point and the client device (like your smartphone) need to support those spatial streams.  **Figure 2: Using multiple spatial streams in parallel** With those principles in mind, now let's compare the different generations of Wi-Fi. Table 1 shows that Wi-Fi 6 has a data rate (considering the maximum number of spatial streams) of 9.6 Gbps, which is 39% higher than the data rate of Wi-Fi 5. This is primarily due to the increase in QAM from 256QAM (Wi-Fi 5) to 1024QAM (Wi-Fi 6). Wi-Fi 6E supports the same underlying technologies as Wi-Fi 6. The only difference is the addition of the 6GHz band for Wi-Fi 6E. So, here comes the quantum leap of Wi-Fi 7. |

| Asserted Claim 30 | Identification |
|---|---|
| | • The channel width doubles from 160 MHz to 320 MHz, doubling the data rate.<br>• The QAM is improved from 1024QAM to 4096QAM, which adds another 20% to the data rate.<br><br>### Wi-Fi Generations<br><br>| Wi-Fi Generations | Wi-Fi 4 | Wi-Fi 5 | Wi-Fi 6 | Wi-Fi 6E | Wi-Fi 7 |<br>|---|---|---|---|---|---|<br>| IEEE standard | 802.11n | 802.11ac | 802.11ax | | 802.11be |<br>| Launch year | 2007 | 2013 | 2019 | 2021 | 2024 |<br>| Bands | 2.4GHz and 5GHz (80MHz & 500MHz) | 5GHz | 2.4GHz and 5GHz | 6GHz (e.g. US: 1200MHz, EC: 480MHz) | 2.4GHz, 5GHz and 6GHz |<br>| Channel bandwidth | 20, 40MHz | 20, 40, 80, 80+80, 160MHz | 20, 40, 80, 80+80, 160MHz | | up to 320MHz |<br>| Number of non-overlapping channels | 3x 20MHz in 2.4GHz | 6x 80MHz or 2x 160MHz in 5GHz with DFS | 6x 80MHz or 2x 160MHz in 5GHz with DFS | US: 7x, EC: 3x 160MHz in 6GHz | 7x 160MHz or 3x 320MHz in 6GHz |<br>| Highest modulation | 64-QAM OFDM | 256-QAM OFDM | 1024-QAM OFDMA | | 4096-QAM OFDMA |<br>| MIMO | SU-MIMO | DL MU-MIMO in Wave2 | DL +UL MU-MIMO | | UL & DL MU-MIMO |<br>| Max number of spatial streams | 4x4 | 8x8 | 8x8 | | 8x8 |<br>| Max data rate with max # spatial streams | 600Mbps | 6.9Gbps | 9.6Gbps | | 23Gbps |<br>| Security | WPA2 | WPA2 | WPA3 | | WPA3 |<br><br>### *Table 1: Comparison of Wi-Fi generations*<br><br>Wi-Fi 7 however also introduces several truly disruptive techniques that take things further.<br>Probably the most important is multi-link operations (MLO). MLO allows spectrum to be concatenated from various bands. There are a number of very interesting use cases: |

| Asserted Claim 30 | Identification |
|---|---|
| | <ul><li>Use it for multi-band link aggregation to reach a higher throughput. Combining a 4x4 MIMO with 40 MHz channel bandwidth at 2.4 GHz with an 8x8 MIMO with 160 MHz channel bandwidth at 5 GHz and an 8x8 MIMO with 320 MHz at 6 GHz, yields a total of 36 Gbps!</li><li>Select the best link (using the 2.4 GHz, 5 GHz, or 6 GHz band) for lowest latency.</li><li>Reach a higher efficiency, which is especially beneficial if one link has a large amount of traffic or interference.</li><li>Load balance traffic across bands.</li><li>Enable simultaneous downlink and uplink transmission.</li></ul>Another great technique is called "puncturing the spectrum". This involves segmenting the bandwidth into smaller pieces, called resource units (RU). In case of interference, the affected RU can be omitted, while keeping the other RUs. So, while the resulting bandwidth is smaller than the total bandwidth, a connection can still be maintained on it thanks to the puncturing. Without puncturing, the whole bandwidth would be lost. In addition, this increases channel availability and provides a better user experience in terms of throughput and latency.<br><br>And while end-users are anticipating the first Wi-Fi 7 APs and client devices to appear on the market, the IEEE is already working on the candidate features of Wi-Fi 8! Stay tuned…<br><br>**About Laszlo Gyalog**<br><br>Within Nokia's Fixed Networks Division, Laszlo leads the Broadband Devices marketing, focusing on how to extend a broadband offer into the home with meshed |

Page 25

| Asserted Claim 30 | Identification |
|---|---|
|  | WiFi, and how to fully optimize the WiFi performance with advanced analytics. Outside business hours, Laszlo enjoys toying around with anything technology related (he is an engineer after all), photography and going for long walks with his wife and their dog. |
| **30[a]:** a wireless input/output (I/O) unit that is configured to establish a plurality of access points; and | Each accused product satisfies 30[a] a wireless input/output (I/O) unit that is configured to establish a plurality of access points.<br><br>Each of the Accused Products is configured as a wireless input/output (I/O) unit that is configured to establish a plurality of access points, for example, such as with multi-link operation, or for further examples, such as using and establishing multiple radios, links, bands, or beams with which devices can connect. Each of the accused products supports such features in accordance with Wi-Fi 7, including operating multiple radios, bands, or links such as 2.4 GHz, 5 GHz, and 6 GHz, as examples, and a plurality of beams for each.   As a non-limiting example, a Wi-Fi 7 Router satisfies a "wireless input/output (I/O) unit." The mandatory multi-link operation feature is an example of a mode of operation in which it establishes a plurality of access points, such as by establishing the 2.4 GHz, 5 GHz, and 6 GHz links.<br><br>As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and Extender B).<br><br>See Nokia Wi-Fi Beacon G19.1 (Wi-Fi Alliance Certification ID WFA134175), Nokia WiFi Beacon 9 (Wi-Fi Alliance Certification ID WFA 137315), Nokia WiFi Beacon 4 (Wi-Fi Alliance Certification ID WFA137210), Nokia WiFi Beacon 19, Nokia WiFi Beacon 24, Nokia 5G FastMile 5G Gateway 4 model 3TG04067 (Wi-Fi Alliance Certification ID WFA136965), Nokia FastMile 5G Gateway 7.1 model 3TG03997 (Wi-Fi Alliance Certification ID WFA135535), Nokia FastMile 5G Gateway 12 model 5G31-03W-B (Wi-Fi Alliance Certification ID WFA131231), |

Page 26

| Asserted Claim 30 | Identification |
|---|---|
| | Nokia ONT XS-2437X-B. See https://www.nokia.com/broadband-access/in-home-connectivity/home-wi-fi/;  https://www.nokia.com/broadband-access/in-home-connectivity/fastmile-fwa/; https://www.nokia.com/broadband-access/in-home-connectivity/fiber-ont/ont-xs-2437x-b/; https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/. <br><br> See, e.g., Wi-Fi Alliance Certificates at https://www.wi-fi.org/product-finder |

 

# Wi-Fi CERTIFIED® Certificate

This certificate lists the features that have successfully completed Wi-Fi Alliance interoperability testing. Learn more: www.wi-fi.org

## Certification ID: WFA131231

### Product Info

| | |
|---|---|
| Date of Certification | July 31, 2024 |
| Company | Nokia Corporation |
| Product Name | Fastmile 5G Gateway 12 |
| Product Model Variant | 5G31-03W-B |
| Model Number | 5G31-03W-B |
| Category | Routers |
| Sub-category | Access Point for Home or Small Office (Wireless Router) |

### Summary of Certifications

| CLASSIFICATION | CERTIFICATION |
|---|---|
| Network management | WMM®<br>Wi-Fi Agile Multiband™ |
| Security | Protected Management Frames<br>WPA2™-Personal 2021-01<br>WPA3™-Personal 2023-12<br>Wi-Fi Enhanced Open™ 2023-12 |
| Wi-Fi (MAC/PHY) | 2.4 GHz Spectrum Capabilities<br>5 GHz Spectrum Capabilities<br>6 GHz Spectrum Capabilities<br>Spectrum & Regulatory<br>Wi-Fi CERTIFIED 6® Release 2<br>Wi-Fi CERTIFIED 7™<br>Wi-Fi CERTIFIED™ a<br>Wi-Fi CERTIFIED™ ac<br>Wi-Fi CERTIFIED™ b<br>Wi-Fi CERTIFIED™ g<br>Wi-Fi CERTIFIED™ n |

This certificate was downloaded on 2025-12-24 at 15:15:08 UTC

Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.







## Wi-Fi CERTIFIED® Certificate
### Certification ID: WFA131231

**Role: Access Point**        **Page 4 of 4**

**Wi-Fi CERTIFIED™ ac (continued)**

STBC
SU beamformer

**Wi-Fi CERTIFIED™ b**

**Wi-Fi CERTIFIED™ g**

**Wi-Fi CERTIFIED™ n**

A-MPDU Tx
HT Duplicate Mode
OBSS on Extension Channel
Short Guard Interval
STBC

**Wi-Fi Enhanced Open™ 2023-12**

This certificate was downloaded on **2025-12-24 at 15:15:08** UTC
Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are
trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.

Page 31

| Asserted Claim 30 | Identification |
|---|---|
|  |  |





## Wi-Fi CERTIFIED® Certificate
### Certification ID: WFA134175

| Role: Access Point | Page 2 of 4 |
|---|---|

**Wi-Fi Components**

**Wi-Fi Component Operating System**
Linux

**Wi-Fi Component Firmware**
QCA_Networking_202x_SPF

**RF Architecture**

| Bands Supported | Transmit (Tx) | Receive (Rx) |
|---|---|---|
| 2.4 GHz | 4 | 4 |
| 5 GHz | 4 | 4 |
| 6 GHz | 4 | 4 |

**Certifications**

**2.4 GHz Spectrum Capabilities**

20 MHz Channel Width in 2.4 GHz
40 MHz Channel Width in 2.4 GHz

**5 GHz Spectrum Capabilities**

20 MHz Channel Width in 5 GHz
40 MHz Channel Width in 5 GHz
80 MHz Channel Width in 5 GHz
160 MHz Channel Width in 5 GHz

**6 GHz Spectrum Capabilities**

20 MHz Channel Width in 6 GHz
40 MHz Channel Width in 6 GHz
80 MHz Channel Width in 6 GHz
160 MHz Channel Width in 6 GHz
320 MHz channel width in 6 GHz

**Protected Management Frames**

**Spectrum & Regulatory**

**Spectrum & Regulatory (continued)**

802.11d
802.11h

**WMM®**

**WPA2™-Enterprise 2018-04**

EAP methods

**WPA2™-Personal 2021-01**

**WPA3™-Enterprise 2022-12**

EAP methods

**WPA3™-Personal 2024-10**

AKM 24
Beacon Protection

**Wi-Fi Agile Multiband™**

This certificate was downloaded on **2025-12-24** at **15:14:57** UTC
Wi-Fi®, Wi-Fi CERTIFIED®, Wi-Fi Alliance®, the Wi-Fi logo, the Wi-Fi CERTIFIED logo, and other marks are trademarks of Wi-Fi Alliance. Matter™ is a trademark of the Connectivity Standards Alliance.





| Asserted Claim 30 | Identification |
|---|---|
| | # Wi-Fi 7 in every home<br><br>## Perfect broadband in every corner of the home<br><br>- Broadband access networks<br>- Solutions<br>- Products<br>- Services<br>- Technologies<br>- Insights<br>- Resources<br><br>## Unstoppable Wi-Fi 7 in every home<br><br>With our intelligent Beacons, there's everything you need to deliver unstoppable Wi-Fi for every home – and no amount of walls, users or downloads can hold it back. Nokia WiFi creates a mesh Wi-Fi network that is self-healing and self-optimizing. |

Page 37

| Asserted Claim 30 | Identification |
|---|---|
|  | Choose the Beacon that suits your needs; whether Wi-Fi 6, Wi-Fi 6E, or, for the highest-ever speed and the best-ever experience, Wi-Fi 7.

The Nokia WiFi Beacons are powered by Corteca, for the best broadband experience, new revenue generation through Corteca Applications and lower operational expenses.

Our Beacons are fully standards-based, leveraging the Broadband Forum's TR-369 and TR-181, and the Wi-Fi Alliance's EasyMesh and Data Elements.

**On this page**

- Benefits and features
- The Nokia WiFi mobile app
- Twice as smart, for the best performance
- Nokia WiFi Beacons
- Broadband Wi-Fi in the home
- Legal documents
- Resources
- Learn more

# Benefits and features

*Wi-Fi 7*

- 3.75 times faster than Wi-Fi 6 |

Page 38

| Asserted Claim 30 | Identification |
|---|---|
|  | <ul><li>Lower latency that gamers will love</li><li>Better performance in congested areas</li></ul> **EasyMesh™** <ul><li>Robust, reliable, whole-home coverage</li><li>Interoperability between vendors</li><li>Extended with Nokia's local Wi-Fi optimization</li></ul> **Wi-Fi optimization** <ul><li>Real-time performance enhancement in the home</li><li>Cloud-based, proactive optimization for maximum performance of any Wi-Fi access point</li></ul> **Device management** <ul><li>Easy-to-use app to manage the network and services</li><li>Cloud platform for the helpdesk and network operations teams</li></ul> # The Nokia WiFi mobile app to manage home Wi-Fi |

| Asserted Claim 30 | Identification |
|---|---|
| | Our mobile app makes it a breeze for customers to set up and manage their WiFi network. The app will even help find the best place for each Wi-Fi Beacon.<br><br>Manage value-added services, such as parental controls. Get real-time information on connected devices, network performance, and much, much more.<br><br>We also offer a white label app, so you can promote your brand.<br><br># Twice as smart, for the best performance |

| Asserted Claim 30 | Identification |
|---|---|
| |  **Local Wi-Fi optimization** Our smart Nokia WiFi devices are powered by Corteca. They constantly monitor the environment and work around any interference issues in real-time. |

| Asserted Claim 30 | Identification |
|---|---|
| | Intelligent Channel Selection always guarantees the best possible channel. Band steering, client steering, and seamless handover complement the optimization to give the best user experience.<br><br># Cloud-based optimization<br><br>The Corteca Home Controller lets you proactively fine-tune the parameters on the Wi-Fi access points to define the policy of radio resource management algorithms such as channel management, transmit power control and client steering. It even considers neighboring managed and unmanaged Wi-Fi networks to get the best performance in dense areas.<br><br>Your helpdesk agents get real-time visibility of the in-home networks to solve any issue in no time. |

| Asserted Claim 30 | Identification |
|---|---|
| |  |

| Asserted Claim 30 | Identification |
|---|---|
| |  |

| Asserted Claim 30 | Identification |
|---|---|
| | |

| Asserted Claim 30 | Identification |
|---|---|
| | experience. NoaNet's Chris Walker shares insights into the plug-and-play setup, user-friendly app, and exceptional performance of Nokia WiFi Beacons. Learn how this solution can elevate your broadband service offerings and enhance customer satisfaction.<br><br>**iF Award winners!**<br><br>Nokia's FastMile 5G Receiver 5G26-A, 5G16-A, 5G mmWave Receiver have been recognized with the prestigious iF Design Award in 2024.<br><br>**Know more about award winners** |

| Asserted Claim 30 | Identification |
|---|---|
|  |  **Nokia WiFi Beacons** |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 24 <br><br> The definitive Wi-Fi 7 quad-band mesh router <br><br> • Full quad-band, with a Wi-Fi capacity of up to 24 Gbps <br> • Covers up to 325 m2 (3500 sq. ft) <br> • Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 19<br><br>The full Wi-Fi 7 experience across the whole home<br><br>• True tri-band with a Wi-Fi capacity of up to 19 Gbps<br>• Covers up to 300 m2 (3250 sq. ft)<br>• Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 9<br><br>• Great Wi-Fi 7 tri-band performance<br>• Tri-band with BE9400 Wi-Fi capacity<br>• High-speed connectivity to the Internet and in the home (2.5 Gbps)<br>• Covers up to ~280m2 (~3000 sq. ft)<br>• Powered by Corteca |

|  |  |

| Asserted Claim 30 | Identification |
| --- | --- |
| | Beacon 4<br><br>- Wi-Fi 7 speeds, no compromises<br>- Dual-band with BE3600 Wi-Fi capacity<br>- High-speed connectivity to the Internet (2.5 Gbps)<br>- Covers up to ~250m2 (~2700 sq. ft)<br>- Powered by Corteca<br><br>https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/:<br><br># Wi-Fi 7: a quantum leap in throughput and features<br><br>byLaszlo Gyalog<br>5 Jul 2023 |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>The evolution of Wi-Fi is accelerating: we have just seen an uptake of Wi-Fi 6 and Wi-Fi 6E access points (AP) and client devices, and the Wi-Fi 7 standards are already on the verge of being released by the IEEE. Wi-Fi 7 is projected to support 36 Gbps per access point, about 3.75 times as fast as Wi-Fi 6, while ensuring backward compatibility and coexistence with legacy devices in the 2.4, 5, and 6 GHz unlicensed bands.<br><br>Let's look at the features we can find in Wi-Fi 7. But first… some Wi-Fi basics. |

| Asserted Claim 30 | Identification |
| --- | --- |
| | The starting point of Wi-Fi is a frequency. Up until Wi-Fi 6, there were two groups (or "bands") of frequencies that could be used for Wi-Fi: one around 2.4 GHz, and another around 5 GHz. In practice, only a portion of frequencies in each band are used: in the 2.4 GHz band, this equates to about 80 MHz, compared to about 600 MHz on the 5 GHz band. These groups of frequencies are called the spectrum. The actual size of the spectrum depends on the regulators in different countries.<br><br>The next step is to "translate" a frequency into computer speed, expressed in bits per second. To do that, a complicated technique is used called quadrature amplitude modulation, or QAM. Wi-Fi 5 used 256QAM, meaning that 256 signals could be derived from the frequencies. Wi-Fi 6 supports 1024QAM and, as a result, can carry more bits, and hence delivers a higher throughput.<br><br>Then, we need to choose a Wi-Fi channel in one of the bands. This refers to a small group of frequencies, known as the "channel width". In the 2.4 GHz band, typically, a channel width of 20 MHz is used, while on the 5 GHz band, 40 or 80 MHz are used. The wider the channel width, the higher the throughput.<br>Figure 1 shows the channels, depending on the possible channel widths. Please note that the spectrum of the three bands is not drawn to scale. |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>***Figure 1: Wi-Fi bands, spectrum, channels and channel width***<br><br>Wi-Fi transmits data from one device to another using specific Wi-Fi channels. To further boost the throughput, we can use a technique where we transmit not only a single stream of data across that channel but use several streams of data in parallel. We refer to this as "spatial streams". In the specification of Wi-Fi devices, you may read about a 2x2 MIMO. MIMO, which stands for multiple in, multiple out, and is a synonym for spatial streams. A 2x2 MIMO means that two spatial streams are |

| Asserted Claim 30 | Identification |
|---|---|
| | transmitted, and two spatial streams are received. This way, you can double the throughput, or quadruple it if you use a 4x4 MIMO. The only catch is that both the Wi-Fi access point and the client device (like your smartphone) need to support those spatial streams.<br><br><br><br>***Figure 2: Using multiple spatial streams in parallel***<br><br>With those principles in mind, now let's compare the different generations of Wi-Fi. Table 1 shows that Wi-Fi 6 has a data rate (considering the maximum number of spatial streams) of 9.6 Gbps, which is 39% higher than the data rate of Wi-Fi 5. This is primarily due to the increase in QAM from 256QAM (Wi-Fi 5) to 1024QAM (Wi-Fi 6). Wi-Fi 6E supports the same underlying technologies as Wi-Fi 6. The only difference is the addition of the 6GHz band for Wi-Fi 6E.<br><br><br>So, here comes the quantum leap of Wi-Fi 7. |

| Asserted Claim 30 | Identification |
|---|---|
| | <ul><li>The channel width doubles from 160 MHz to 320 MHz, doubling the data rate.</li><li>The QAM is improved from 1024QAM to 4096QAM, which adds another 20% to the data rate.</li></ul><br>**Wi-Fi Generations**<br><br>| Wi-Fi Generations | Wi-Fi 4 | Wi-Fi 5 | Wi-Fi 6 | Wi-Fi 6E | Wi-Fi 7 |<br>|---|---|---|---|---|---|<br>| IEEE standard | 802.11n | 802.11ac | 802.11ax | | 802.11be |<br>| Launch year | 2007 | 2013 | 2019 | 2021 | 2024 |<br>| Bands | 2.4GHz and 5GHz (80MHz & 500MHz) | 5GHz | 2.4GHz and 5GHz | 6GHz (e.g. US: 1200MHz, EC: 480MHz) | 2.4GHz, 5GHz and 6GHz |<br>| Channel bandwidth | 20, 40MHz | 20, 40, 80, 80+80, 160MHz | 20, 40, 80, 80+80, 160MHz | | up to 320MHz |<br>| Number of non-overlapping channels | 3x 20MHz in 2.4GHz | 6x 80MHz or 2x 160MHz in 5GHz with DFS | 6x 80MHz or 2x 160MHz in 5GHz with DFS | US: 7x, EC: 3x 160MHz in 6GHz | 7x 160MHz or 3x 320MHz in 6GHz |<br>| Highest modulation | 64-QAM OFDM | 256-QAM OFDM | 1024-QAM OFDMA | | 4096-QAM OFDMA |<br>| MIMO | SU-MIMO | DL MU-MIMO in Wave2 | DL +UL MU-MIMO | | UL & DL MU-MIMO |<br>| Max number of spatial streams | 4x4 | 8x8 | 8x8 | | 8x8 |<br>| Max data rate with max # spatial streams | 600Mbps | 6.9Gbps | 9.6Gbps | | 23Gbps |<br>| Security | WPA2 | WPA2 | WPA3 | | WPA3 |<br><br>***Table 1: Comparison of Wi-Fi generations***<br><br>Wi-Fi 7 however also introduces several truly disruptive techniques that take things further.<br>Probably the most important is multi-link operations (MLO). MLO allows spectrum to be concatenated from various bands. There are a number of very interesting use cases: |

Page 60

| Asserted Claim 30 | Identification |
|---|---|
| | <ul><li>Use it for multi-band link aggregation to reach a higher throughput. Combining a 4x4 MIMO with 40 MHz channel bandwidth at 2.4 GHz with an 8x8 MIMO with 160 MHz channel bandwidth at 5 GHz and an 8x8 MIMO with 320 MHz at 6 GHz, yields a total of 36 Gbps!</li><li>Select the best link (using the 2.4 GHz, 5 GHz, or 6 GHz band) for lowest latency.</li><li>Reach a higher efficiency, which is especially beneficial if one link has a large amount of traffic or interference.</li><li>Load balance traffic across bands.</li><li>Enable simultaneous downlink and uplink transmission.</li></ul><br>Another great technique is called "puncturing the spectrum". This involves segmenting the bandwidth into smaller pieces, called resource units (RU). In case of interference, the affected RU can be omitted, while keeping the other RUs. So, while the resulting bandwidth is smaller than the total bandwidth, a connection can still be maintained on it thanks to the puncturing. Without puncturing, the whole bandwidth would be lost. In addition, this increases channel availability and provides a better user experience in terms of throughput and latency.<br><br><br>And while end-users are anticipating the first Wi-Fi 7 APs and client devices to appear on the market, the IEEE is already working on the candidate features of Wi-Fi 8! Stay tuned…<br><br>**About Laszlo Gyalog**<br><br>Within Nokia's Fixed Networks Division, Laszlo leads the Broadband Devices marketing, focusing on how to extend a broadband offer into the home with meshed |

| Asserted Claim 30 | Identification |
|---|---|
| | WiFi, and how to fully optimize the WiFi performance with advanced analytics. Outside business hours, Laszlo enjoys toying around with anything technology related (he is an engineer after all), photography and going for long walks with his wife and their dog.<br><br><br>Descriptions of Wi-Fi 7 spectrum puncturing / punctured transmission and/or multi-link operation are available on various websites. See, e.g,<br><br>https://blogs.cisco.com/networking/wi-fi-7s-multi-link-operation-mlo-dissection-from-packets-to-performance<br><br>https://documentation.meraki.com/MR/Wi-Fi_Basics_and_Best_Practices/Wi-Fi_7_(802.11be)_Technical_Guide<br><br>**Multi-link Operation**<br><br>**Multi-link operation (a.k.a MLO)** – enables aggregation of multiple bands or channels.  With MLO, the Wi-Fi 7 Access Point and Client devices can associate and simultaneously exchange traffic on multiple bands  (or multiple channels in the same band if the access point has a dual 5 GHz radio). The distribution of traffic on different bands helps achieve higher throughput, reduced latency and improves reliability.  This is a *mandatory* feature for Wi-Fi 7 certification. |

| Asserted Claim 30 | Identification |
|---|---|
| |

Main benefits of MLO:

1. **Aggregation**: The AP and client can now use multiple links to exchange data. This will help in increased throughput and benefits applications like high definition video conferencing.
2. **Steering**: Multi link is also aiming to dynamically steer the clients to exchange data in the link, where it can achieve better SLA for certain traffic flows.  If there is an application requiring strict SLA, it can dynamically switch the links, based on the channel conditions that the AP and clients think that it can achieve the SLA.  An example here would be the AR/VR applications.
3. **Redundancy**: The access point and the clients can send the same data on multiple links. If there is a packet drop in one of the links due to corruption, the duplicate data on the other |

| Asserted Claim 30 | Identification |
|---|---|
| | link can be used.  This helps to improve the reliability.  An example application here would be remote surgery where the application cannot afford any data drops due to the critical nature of the application.<br><br>In the initial phase, the main benefit that the end users will achieve is the higher throughput with the aggregation functionality.<br><br>The devices that are capable of performing multi-link operations are called Multi-Link Devices or MLD.  The access points are referred to as AP MLD and clients are referred to as Non-AP MLD.<br><br>![Wi-Fi 7 MLD MAC Layers diagram]<br><br>**Wi-Fi 7 MLD MAC Layers**<br><br>MLD Upper MAC Layer functions :<br>• Auth, (Re)Association<br>• Security association<br>• SN assignment for unicast & groupcast frames<br>• Encryption/Decryption of unicast frames<br>• Power save buffering of unicast frames<br>• MLD level management frames<br>• Unified Block Ack scoreboard<br>• Packet re-ordering, replay detection<br>• Selection of MLD lower MAC for Tx<br><br>Non-MLD Upper MAC Layer functions:<br>• Non-MLO peer operation (above MLD lower MAC)<br>• Link specific group keys<br>• Link specific encryption/decryption of groupcast<br>• Power save buffering of groupcast frames<br><br>MLD Lower MAC Layer functions:<br>• Link specific mgmt. frames (beacons)<br>• Control Frames (RTS, CTS, Ack,…)<br>• Power save state and mode<br>• Per-link Block Ack scoreboard |

| Asserted Claim 30 | Identification |
|---|---|
| | The MAC layer is split into two with an upper MAC - a logical mac layer and a lower mac - the physical layer tied to the individual radios..<br><br>There are specific functions associated with each layer :<br><br>&bull; Link-specific operations of some management functions like beacons, probes, control frames like RTS/CTS and acknowledgement frames are handled by the lower layer MAC.<br>&bull; Link-agnostic operations of management functions like Association, re-association, security, encryption and decryption of unicast data frames are handled by the upper MAC.<br>***Modes of MLO***<br><br>There are many modes of MLO.  The client's capability determines the MLO method for that client.  The access point is capable of operating in multiple MLO methods at the same time. |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>There are two broad categories:<br><br>**Multi-link Multi Radio (MLMR)**- where the clients have multiple radios and operate on multiple bands or links to communicate with the access point at the same time.<br><br>There are two sub-methods in MLMR<br><br>i) MLMR-STR (Multi-link Multi Radio, simultaneous Tx and Rx) - This is an asynchronous simultaneous transmit and/or receive in different links at the same time.  This method gets the maximum throughput. |

| Asserted Claim 30 | Identification |
| --- | --- |
| |

ii) MLMR-nSTR (Multi-link Multi Radio, non simultaneous Tx and Rx) - This is a synchronous, non simultaneous transmission, where both the links have to be ready to transmit and receive.  If one of the links is busy, then the AP or client has to defer the transmission until both links become available.  Some air time is lost while waiting for the other link to free up. This method is not part of Wi-Fi 7 certification and none of the vendors have implemented it.

**Multi-link Single Radio (MLSR) -** where the clients establish a multi-link connection, but they have only one radio and communicate with the access point in only one link at a given time.  They can switch the links at any time, but they use one link to exchange data at any given moment. |

| Asserted Claim 30 | Identification |
|---|---|
| | There is a sub-method, which most client vendors have implemented and is a popular implementation. This method is known as EMLSR (Enhanced Multi-link Single Radio)<br><br>EMLSR - The client uses one radio chain to listen to one band.  Most clients today are 2x2 radio chains with 2 spatial streams.  As an example, it uses one radio chain to listen to the 5 GHz band and one radio chain to listen to the 6 GHz band.  Depending on the transmit opportunity available in a band, it dynamically switches all the radio chains to that band, transmits and receives the data and once done, goes back to listening mode with one radio chain on each band.<br><br><br><br>*Summary of different MLO Modes:* |

| Asserted Claim 30 | Identification |
|---|---|
| | The table below summarizes the different MLO Modes.  Of all the modes, most client vendors either implement EMLSR or MLMR-STR.  MLMR-nSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.<br><br>## Wi-Fi 7 MLO Modes<br><br>| MLO Modes | Number of Radios | Characteristics |<br>|---|---|---|<br>| Multi-Link Single Radio (MLSR) | 1 | Tx/Rx over one link at a time |<br>| Enhanced Multi-Link Single Radio (EMLSR) | 1 | MLSR with additional capability to listen on multiple links simultaneously in low capability mode |<br>| Simultaneous Tx and Rx (STR)* | >= 2 | Simultaneous Tx/Tx, Rx/Rx or Tx/Rx on a pair of STR links independent of each other |<br>| Non-Simultaneous Tx and Rx (NSTR)* | >= 2 | Simultaneous Tx/Tx or Rx/Rx over a pair of links with careful alignment of PPDUs end time |<br>| Enhanced Multi Link Multi Radio (EMLMR)* | >= 2 | MLMR (STR) with additional capability to dynamically reconfigure spatial multiplexing support on each link |<br><br>Requirement:<br>• MLSR is supported by all MLO devices.<br>• An AP MLD is required to support both EMLSR and STR .<br><br>* The last three modes are MLMR (Multi-Link Multi-Radio) operation modes. Only STR is part of Wi-Fi 7 R1. NSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.<br><br>The main advantages of MLSR or EMLSR are 1) less power consumption and 2) less cost, but the downside is lower throughput when compared to MLMR-STR, where the client uses both radios to simultaneously transmit and/or receive data.<br><br>**Preamble Puncturing** |

| Asserted Claim 30 | Identification |
|---|---|
|  | **Preamble Puncturing** - allows access points to 'carve out' or 'puncture' a portion of channel width that is affected by interference, resulting in the remaining channel being used for data transmission. This ensures optimal Wi-Fi performance especially when there is interference. This is a ***mandatory*** feature for Wi-Fi 7 certification.<br><br><br><br>Preamble puncturing is allowed only in channel widths greater than 80 MHz. It's not supported for 40 MHz channel width.<br><br><br><br>Without preamble puncturing, if the AP is operating in 80 MHz channel width and there is an interference in one of the secondary channels that affects a 20 MHz channel, all the secondary |

| Asserted Claim 30 | Identification |
|---|---|
| | channels are wasted or lost, losing 60 MHz of channel width.  With pre-amble puncturing in Wi-Fi 7, the unusable channel alone is carved out or punctured and the remaining 60 MHz of channel width is used. Only the affection portion of the channel width is lost by losing 20 MHz. <br><br> **Multiple Resource Unit (MRU)** <br><br> **Multiple Resource Unit (a.k.a MRU)** – improves the OFDMA technology (that was introduced in 802.11ax amendment/Wi-Fi 6). This is a *mandatory* feature for Wi-Fi 7 certification. <br><br><br> OFDMA (Orthogonal Frequency Division Multiple Access) is the most significant feature of Wi-Fi 6. OFDMA allows multiple clients to transmit or receive from an access point at the same time by sharing available bandwidth. OFDM helps in  spectral efficiency and  improves transmission latency <br><br><br> OFDMA allows sub-carriers in a channel bandwidth to be grouped into smaller portions called "Resource Units," (RUs). These individual RUs are assigned to different stations, which allows access points to serve them simultaneously during uplink and downlink transmissions. <br><br><br> https://www.surfboard.com/blog/wi-fi-7-widens-the-gap-between-yesterdays-technologies-and-tomorrows-possibilities/ <br><br> **Wi-Fi 7: Setting a new standard, built on previous generations** <br> To fully understand the opportunities ahead, we will take a closer look at the capabilities and features of Wi-Fi 7 and what makes it so revolutionary compared to previous Wi-Fi generations. In some ways, Wi-Fi 7 is a culmination of Wi-Fi 6, Wi-Fi 6E, and new capabilities that maximize the |

Page 71

| Asserted Claim 30 | Identification |
|---|---|
|  | available radio resources. The radio waves Wi-Fi® uses operate in a range of frequencies (spectrum) measured in megahertz (MHz) or gigahertz (GHz). Wi-Fi can make<br><br>use of three available bands: 2.4 GHz, 5 GHz, and the new 6 GHz. But how does Wi-Fi 7 manage to elevate performance while theoretically using the same frequencies as existing Wi-Fi standards? There are three key elements in play here, as outlined below.<br><br>1.    **320 Megahertz (MHz) Channel Width**<br>Channel width is the amount of radio spectrum that can be used to communicate with an individual device, which determines the maximum speed that can be achieved. Wi-Fi 7 can use up to 320 MHz — twice the size of Wi-Fi 6's widest 160 MHz channel. To really understand why this is so significant, it's important to take a closer look at the bands that support these channels. The spectrum in the 2.4 GHz band is limited and can host channels up to 40 MHz each. The 5 GHz band offers the ability to combine channels to create a 160 MHz channel. This is where the 6 GHz band comes into its own, being able to support the wider 320MHz channels of Wi-Fi 7.<br><br>So, what does this new 320 MHz wide channel mean in practice?<br><br>- ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.<br><br>- ·    **Reduced latency:** With a wider channel, data can also be transmitted and received faster, reducing latency. This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.<br>2.    **Higher Quadrature Amplitude Modulation (QAM) at 4k QAM**<br>All Wi-Fi technologies use radio waves to transmit data via a wireless broadcaster (a wireless access point such as a home router/gateway) to a receiver (a Wi-Fi client device) like a smartphone, tablet, laptop, set-top, etc. Quadrature Amplitude Modulation is a method that enables manipulation of the radio wave to embed and transmit more data, or bits, into each cycle of the |

| Asserted Claim 30 | Identification |
|---|---|
|  | wave. The higher the QAM, the more information that can be transmitted for a given amount of radio resource, resulting in increased throughput.<br><br>The Wi-Fi 7 standard delivers 4k QAM, providing about 20% more throughput than Wi-Fi6/6E at 1k QAM, significantly upping the possible data load for optimized performance. 4k QAM can be used alongside other lower QAM schemes with the ability to adapt to changing channel conditions by switching between modulation levels, depending on the quality of the channel (amount of interference). This flexibility helps make the most efficient use of available resources.<br><br>4K QAM achieves higher data rates without significantly increasing the use of the available radio resources (spectrum). Improved spectral efficiency<br><br>maximizes the utilization of the available frequency bands, especially in situations where there is high demand.<br><br>**3.    The magic of Multi-Link Operation (MLO)**<br>Multi-Link Operation is a process that allows for aggregation of the multiple frequency bands used by Wi-Fi (2.4, 5, and 6 GHz bands). Previous generations of Wi-Fi could only use one band at a time. With Wi-Fi 7 MLO, a wireless connection between an access point (home router/gateway) and a compatible Wi-Fi 7 client device (e.g., smartphone, tablet, laptop, etc.) can simultaneously use the 2.4GHz, 5GHz, and 6GHz bands, significantly improving overall speeds while greatly reducing latency.<br><br>In the event that one band becomes congested or experiences interference, MLO intelligently and seamlessly maintains the connection on the other bands, minimizing service interruptions and improving network reliability.<br><br>The result of MLO is better network performance, enhanced reliability, and an overall exceptional user experience. |

Page 73

| Asserted Claim 30 | Identification |
|---|---|
| | **Summary of features & benefits**<br><br>• ·    **Enhanced user experience:** Wi-Fi 7 offers a smoother, more responsive user experience, especially in crowded or high-traffic areas. Users can enjoy faster download and upload speeds, reduced latency, and overall improved performance.<br><br>• ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.<br><br>• ·    **Increased capacity:** Improved efficiency in the use of spectrum and the use of the ultra-wide 6 GHz band means more capacity on the Wi-Fi network, a capability that is becoming more essential to the home network as more people and devices connect to more demanding applications and services like streaming, gaming, AR/VR, Internet of Things (IoT), and more. Spectrum puncturing enables even better use of spectrum by combining available spectrum to increase bandwidth when Wi-Fi is congested. This increased capacity can reduce network congestion and improve overall performance.<br><br>• ·    **Reduced latency:** Data can also be transmitted and received faster, and together with features introduced with Wi-Fi 6, reduces delay (latency). This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.<br><br><table><tr><td></td><td colspan="4">Wi-Fi 7 feature</td></tr><tr><td></td><td>320MHz channels</td><td>4K QAM</td><td>MLO</td><td>6GHz band</td></tr><tr><td>Faster speeds</td><td>Y (if 6GHz available)</td><td>Y</td><td>Y</td><td>Y</td></tr><tr><td>More reliable connections</td><td></td><td></td><td>Y</td><td>Y</td></tr><tr><td>Lower Latency</td><td>Y</td><td>Y</td><td>Y</td><td>Y</td></tr><tr><td>More capacity</td><td></td><td>Y</td><td></td><td>Y</td></tr></table> |

| Asserted Claim 30 | Identification |
|---|---|
| | It is important to note that to take advantage of Wi-Fi 7 features, both the access point and the client device itself must be Wi-Fi 7 compatible to achieve this.<br><br>**A Wi-Fi superhighway**<br>The following term may be familiar: "information superhighway." By using a similar analogy, we can imagine Wi-Fi 7 as its own superhighway of the future, designed to transport data at incredible speeds and efficiency.<br><br>The available frequency spectrum for Wi-Fi communication, including the 2.4 GHz, 5 GHz, and 6 GHz bands, can be considered as three roads of differing widths. The 6GHz band is new and much wider than the others (roads).<br><br>Each band (road) is then divided into multiple channels (lanes). The lanes can be grouped together to form wider channels which can carry wider trucks (more data). Wi-Fi 7 introduces ultra-wide 320 MHz channels. In relation to the<br><br>highway, the 320 MHz channel can be considered as a lane that is twice the width of the largest 160MHz channel of Wi-Fi 6 — supporting significantly wider vehicles carrying more data. Only the 6GHz band (road) is wide enough to accommodate such double lanes.<br><br>There is another dimension to Wi-Fi that is referenced above — QAM. The higher the QAM, the more information that can be transmitted at any given time. In our highway analogy, we can consider it as taller trucks that can carry more data in a single trip while using the same amount of space (spectrum) on the highway. Wi-Fi 7 supports 4k QAM, compared to the 1K QAM of Wi-Fi 6. But taller trucks are more susceptible to crosswinds, so in our analogy, if interference/noise on the airwaves reaches a certain level, it is best to resort back to a lower QAM (smaller trucks).<br><br>Wi-Fi 7 also supports Multi-Link Operation (MLO). With previous generations of Wi-Fi, a device would choose which band (road) to use for delivery, 2.4 GHz, or 5 GHz. MLO is like being able to send a delivery in multiple trucks down all the available roads at the same time. This allows for not only faster speeds, but more reliable communication, as traffic will still get through even if there is |

| Asserted Claim 30 | Identification |
|---|---|
| | congestion/interference on one of the roads (bands). This technology benefits 'dual-band' devices that can use 2.4 GHz and 5 GHz, but more so for 'tri-band' devices that can also utilize 6 GHz.<br><br>This makes it the most cutting-edge technology for wireless communication to date, delivering faster and more reliable connections for our ever-increasing data needs.<br><br>To the extent literal infringement is disputed for 30[a], there would also be infringement under the doctrine of equivalents, because the accused products are insubstantially different from the wireless input/output unit requirement of claim 30. For example, the accused products/instrumentalities perform substantially the same function of a wireless input/output unit that establishes a plurality of access points in substantially the same way, with a radio solution that establishes a plurality of points through which wireless communications devices can access the wireless communications system and that processes the wireless inputs and wireless outputs for the wireless communications system, to achieve substantially the same result of a wireless input/output unit that provides a wireless communication system with a plurality of different access points through which wireless communications devices can access the communications system. |
| **30[b]:**  signal transmission/reception coordination logic that is capable of ascertaining, by monitoring the plurality of access points for received signals, that a first access point of the plurality of access points is receiving a first signal on a first channel and that is adapted to restrain at least a second access point of the plurality of access points from transmitting a second signal on a second channel different from the first channel | Each of the Accused Products comprises signal transmission/reception coordination logic that is capable of ascertaining, by monitoring the plurality of access points for received signals, that a first access point of the plurality of access points is  receiving a first signal on a first channel and that is adapted to restrain at least a second access point of the plurality of access points from transmitting a second signal on a second channel different from the first channel responsive to the ascertaining that the first access point is receiving the first signal.<br><br>Each of the Accused Products is configured to monitoring the plurality of access points (e.g., plurality of radios or bands or links, e.g., multi-link operation, or e.g., plurality of beams, corresponding to streams and layers) for received signals, and it is capable of ascertaining that one of the radios and/or bands and/or links and/or one of the beams and/or corresponding streams/layers is receiving a first signal on a first channel and is then adapted, responsive to the ascertaining, to restrain at least a second radio and/or band and/or link and/or a second beam and/or corresponding stream/layer from transmitting a second signal on a second channel different from |

| Asserted Claim 30 | Identification |
|---|---|
| responsive to the ascertaining that the first access point is receiving the first signal. | the first channel. For example, the restraining can occur by scheduling or assigning or muting or blanking the transmissions and receptions, layers, streams, and/or beams. Assigning or blanking or muting at least a portion of the spectrum, links, bands, beams, streams, layers based on monitoring what is being received one on or more radios, bands, links, via one or more beams via one or more streams or layers corresponds to restraining transmissions of the second access point from transmitting a second signal on a second different channel responsive to the ascertaining that the first access point is receiving the first signal.   Preventing, delaying, muting, slot blanking, spectrum puncturing, spectrum blanking, reducing the power/strength, beamforming, and/or re-assigning channels in the manner of the signal transmission/reception coordination logic described herein can also correspond to restraining, as described in the documentation below.  This is shown based on the Spectrum Puncturing and Multi-Link Operation and beamforming features of the accused access points. The restraining prevents degradation to a plurality of signals. For example, the restraining reduces interference to signals in the network.<br><br>As a non-limiting example, multi-link operation is a mandatory feature of Wi-Fi 7 supporting link switching or link steering to dynamically route traffic over different access points (e.g., different *links*, such as 2.4 GHz or 5 GHz or 6 GHz links). This shows restraining transmission(s) of certain data on one or more channels by scheduling, coordinating, assigning, or routing traffic to a different link. Dynamic link switching in multi-link operation is a non-limiting example of "restraining." All Wi-Fi 7 products support mandatory multi-link operation.  Dynamic link switching is also usable in combination with preamble puncturing and other implemented mechanisms or sub-mechanisms of mandatory and implemented Wi-Fi 7 multi-link operation that affect which channels, links, or beams are utilized.<br><br>As another example, Wi-Fi 7 systems with mandatory multi-link operation feature are adapted to perform (e.g., packet-level) dynamic rebalancing, offloading, re-routing, link switching in which the system restrains particular access points (e.g., extender *nodes* in a mesh system) from transmitting on particular bands or link(s) while other access points (e.g., a different extender node) is receiving on one or more different band(s) or link(s), which shows signal coordination of a plurality of access points including restraining different access points from transmitting signal on a channel (e.g., different nodes that communicate via 2.4 GHz or 5 GHz or 6 GHz links) responsive |

| Asserted Claim 30 | Identification |
|---|---|
| | to ascertaining signal is being received on a different extender access point and link.  A Wi-Fi system configured for extender access points that support e.g. EMLSR or other implemented forms of multi-link operation is among the non-limiting examples of an infringing configuration. |
| | As a non-limiting example, a Wi-Fi 7 Router with the mandatory multi-link operation feature is an example of an infringing mode of operation in which it establishes a plurality of access points, such as by establishing the 2.4 GHz, 5 GHz, and 6 GHz links. |
| | As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) with the mandatory multi-link operation feature is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes that communicate using the 2.4 GHz, 5 GHz, and 6 GHz links). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and Extender B and Extender C). In addition, the following examples can be applicable where one or more Links is a backhaul link. |
| | As an example, a Wi-Fi 7 system using multi-link operation may restrain a second link from transmitting a second signal on a second different channel while a first link is receiving a first signal on a first channel, such as by restraining downlink transmission(s) on one or more channel(s) of Link 2 while Link 1 is receiving a first signal on at least a first channel. This prevents degradation to a plurality of signals. For example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 router is configured to restrain downlink transmission(s) on one or more channel(s) of Link 2 (e.g., 5 GHz) while Link 1 (e.g., 6 GHz) is receiving a first signal on at least a first channel. |
| | As another example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 system may ascertain poor channel quality for a channel relating to Link 1 or that signal is not being received on Link 1. The Wi-Fi 7 system may determine to start transmitting using a channel on Link 2. Then the Wi-Fi 7 system may ascertain it is receiving a signal on a channel on Link 1 and, responsive to ascertaining that, it restrains transmissions on Link 2 while Link 1 is receiving a signal on at least a first channel. |
| | As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 Router is configured to restrain downlink transmission(s) for Client A on Link 2 responsive to ascertaining |

| Asserted Claim 30 | Identification |
|---|---|
| | that it is receiving a signal from Client B on Link 1. For example, the Wi-Fi 7 Router may determine not to communicate with Client A using Link 2 while receiving a signal from Client B on Link 1.<br><br>As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 router may be managing a plurality of EMLSR clients, including, as an example, an IoT Camera that is connected to Link 1 (2.4 GHz in this example) and a Gaming Console that is primarily using Link 2 (5 GHz in this example) and that is also capable of using Link 3 (6 GHz in this example). The Wi-Fi 7 Router may ascertain that Link 3 is receiving a signal on a channel and that Link 3 is better than Link 2 so it restrains downlink transmission(s) to the Gaming Console using Link 2. As another example, the Wi-Fi 7 Router may restrain downlink transmission(s) to create an airtime/scheduling window e.g. to establish a new session for the Gaming Console on e.g. Link 3.<br><br>As another example, a Wi-Fi 7 system with extender access points may restrain transmissions to the Gaming Console from a second extender using Link 2 while a first extender is receiving a signal with Link 3 and a third extender is receiving a signal with Link 1.<br><br>As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 router may be managing a plurality of EMLSR clients, including, as an example, an IoT Camera that is connected to Link 1 (2.4 GHz in this example) and a Gaming Console that is primarily using Link 2 (5 GHz in this example) and that is also capable of using Link 3 (6 GHz in this example), and a third client device and fourth client device that are capable of using Link 1, Link 2, or Link 3. The Wi-Fi 7 Router may ascertain that Link 1 is receiving a signal on one channel, that Link 2 is receiving a different signal on a second channel, that Link 3 is receiving a different signal on a different third channel, that Link 3 is better than Link 2 for the Gaming Console, and that the IoT Camera and other client devices have lower priority than the Gaming Console, so it restrains downlink transmission(s) to the IoT Camera using Link 1 and/or it restrains downlink transmission(s) to one or more of the other device(s) on particular Links to prioritize Link 3 for the Gaming Console. |

| Asserted Claim 30 | Identification |
|---|---|
| | As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) with the mandatory multi-link operation feature is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes that communicate using the 2.4 GHz, 5 GHz, and 6 GHz links). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and Extender B and Extender C). In addition, the following examples can be applicable where one or more Links is a backhaul link. |
| | As an example, a Wi-Fi 7 system using multi-link operation may restrain a second link from transmitting a second signal on a second different channel while a first link is receiving a first signal on a first channel, such as by restraining downlink transmission(s) on one or more channel(s) of Link 2 while Link 1 is receiving a first signal on at least a first channel. This prevents degradation to a plurality of signals. For example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 router is configured to restrain downlink transmission(s) on one or more channel(s) of Link 2 (e.g., 5 GHz) while Link 1 (e.g., 6 GHz) is receiving a first signal on at least a first channel. |
| | As another example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 system may ascertain poor channel quality for a channel relating to Link 1 or that signal is not being received on Link 1. The Wi-Fi 7 system may determine to start transmitting using a channel on Link 2. Then the Wi-Fi 7 system may ascertain it is receiving a signal on a channel on Link 1 and, responsive to ascertaining that, it restrains transmissions on Link 2 while Link 1 is receiving a signal on at least a first channel. |
| | As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 Router is configured to restrain downlink transmission(s) for Client A on Link 2 responsive to ascertaining that it is receiving a signal from Client B on Link 1. For example, the Wi-Fi 7 Router may determine not to communicate with Client A using Link 2 while receiving a signal from Client B on Link 1. |
| | As another example, a Wi-Fi 7 system with extender access points may restrain transmissions to the Gaming Console from a second extender using Link 2 while a first extender is receiving a signal with Link 3. |

| Asserted Claim 30 | Identification |
|---|---|
| | As another example, a Wi-Fi 7 mesh system using multi-link operation may restrain a second extender node from transmitting a second signal on a second different channel while a first extender node is receiving a first signal on a first channel, such as by restraining downlink transmission(s) from a second extender on Link 2 while a first extender is using Link 1 for receiving a first signal. In this example, the Wi-Fi 7 router restrains how the second extender node transmits data on Link 2 while the first extender node is receiving on Link 1.<br><br>As another example, a Wi-Fi 7 system with extender access points is adapted to restrain transmissions from a second extender on Link 2 while a first extender is receiving on Link 1. It is also adapted to restrain transmissions from a second extender on Link 2 for Client A while a first extender is receiving on Link 1 and/or on a backhaul link. It is also adapted to restrain transmissions from a third extender on Link 3 while a first extender is receiving on Link 1 and a second extender is receiving on Link 2, including but not limited to where one or more links is also used as backhaul.<br><br>As another non-limiting example, a Main Router ascertains that Extender B is currently receiving a video stream via 6 GHz backhaul link and a device connected to Extender A is currently requesting a software update. The Main Router is configured to restrain Extender A's downlink traffic on the 2.4 GHz band and/or 5 GHz band and/or 6 GHz band responsive to ascertaining that Extender B is currently receiving a signal relating to the video stream via 6 GHz backhaul link.<br><br>As another non-limiting example, a Main Router ascertains that Extender B is currently receiving a video stream via 6 GHz backhaul link and 5 GHz backhaul link, one or more device(s) connected to Extender A is currently requesting a software update on one or more link(s), a device connected to Extender B is currently updating software via 2.4 GHz link, and a device connected to Extender B is currently video calling via 5 GHz link and/or 6 GHz links. The Main Router is configured to restrain Extender A's downlink traffic on the 2.4 GHz band and/or 5 GHz band and/or 6 GHz band responsive to ascertaining that Extender B is currently receiving one or more of the foregoing signal(s).<br><br>Restraining in the foregoing examples prevents degradation to a plurality of signals. |

| Asserted Claim 30 | Identification |
|---|---|
| | Mandatory multi-link operation as implemented performs accepting receive indicators from multiple radios corresponding to different links (2.4 GHz, 5 GHz, 6 GHz), determining whether an affirmative signal reception indicator is detected for each node, radio, and link, and providing instructions to the associated MACs to restrain signal transmission. As another example, mandatory multi-link operation as implemented performs accepting receive indicators from multiple radios corresponding to different extender nodes communicating on different links (2.4 GHz, 5 GHz, 6 GHz), determining whether affirmative signal reception indicator(s) is detected for each node, radio, and link, and providing instructions to the associated MACs to restrain signal transmission. Vivato maintains that Section 112(6) does not apply. To the extent it is determined that Section 112(6) applies, the accused products/instrumentalities satisfy the structure of signal logic 404 or MAC coordinator logic 606 in the specification or equivalents thereof and also would satisfy a construction requiring a general purpose processor programmed to implement the algorithmic steps of the logic 404 or logic 606 or equivalents thereof, such as steps in the Figure 7, 12, 13 embodiments at, e.g., 17:54-64, 18:45-55, including, e.g., accepting multiple receive indicators from multiple BB units, determining whether an affirmative signal reception indicator from a BB unit is detected in the indicators, providing instructions to the MACs that are associated with any BB units for which an affirmative reception indicator is detected to restrain signal transmission, or e.g., accepting multiple receive indicators from multiple RF parts or beams, determining whether an affirmative signal reception indicator from an RF part or beam is detected in the indicators, providing instructions to the MACs that are associated with any RF part or beam for which an affirmative reception indicator is detected to restrain signal transmission, as examples. This is achieved with e.g. the Spectrum Puncturing, Multi-Link Operation, and beamforming features. These features satisfy these elements literally or under the doctrine of equivalents because they are insubstantially different and perform substantially the same functions in substantially the same ways to achieve substantially the same results. <br><br> # Wi-Fi 7 in every home |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>## Perfect broadband in every corner of the home<br><br>- Broadband access networks<br>- Solutions<br>- Products<br>- Services<br>- Technologies<br>- Insights<br>- Resources<br><br># Unstoppable Wi-Fi 7 in every home<br><br>With our intelligent Beacons, there's everything you need to deliver unstoppable Wi-Fi for every home – and no amount of walls, users or downloads can hold it back. Nokia WiFi creates a mesh Wi-Fi network that is self-healing and self-optimizing.<br><br>Choose the Beacon that suits your needs; whether Wi-Fi 6, Wi-Fi 6E, or, for the highest-ever speed and the best-ever experience, Wi-Fi 7. |

| Asserted Claim 30 | Identification |
|---|---|
| | The Nokia WiFi Beacons are powered by Corteca, for the best broadband experience, new revenue generation through Corteca Applications and lower operational expenses. |
| | Our Beacons are fully standards-based, leveraging the Broadband Forum's TR-369 and TR-181, and the Wi-Fi Alliance's EasyMesh and Data Elements. |
| | **On this page** |
| | <ul><li>Benefits and features</li><li>The Nokia WiFi mobile app</li><li>Twice as smart, for the best performance</li><li>Nokia WiFi Beacons</li><li>Broadband Wi-Fi in the home</li><li>Legal documents</li><li>Resources</li><li>Learn more</li></ul> |
| | # Benefits and features |
| | ## *Wi-Fi 7* |
| | <ul><li>3.75 times faster than Wi-Fi 6</li><li>Lower latency that gamers will love</li><li>Better performance in congested areas</li></ul> |

| Asserted Claim 30 | Identification |
|---|---|
| | ***EasyMesh™***<br><br>• Robust, reliable, whole-home coverage<br>• Interoperability between vendors<br>• Extended with Nokia's local Wi-Fi optimization<br><br>***Wi-Fi optimization***<br><br>• Real-time performance enhancement in the home<br>• Cloud-based, proactive optimization for maximum performance of any Wi-Fi access point<br><br>***Device management***<br><br>• Easy-to-use app to manage the network and services<br>• Cloud platform for the helpdesk and network operations teams<br><br># The Nokia WiFi mobile app to manage home Wi-Fi<br><br>Our mobile app makes it a breeze for customers to set up and manage their WiFi network. The app will even help find the best place for each Wi-Fi Beacon. |

| Asserted Claim 30 | Identification |
|---|---|
| | Manage value-added services, such as parental controls. Get real-time information on connected devices, network performance, and much, much more. |
| | We also offer a white label app, so you can promote your brand. |
| | **Twice as smart, for the best performance** |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br># Local Wi-Fi optimization<br><br>Our smart Nokia WiFi devices are powered by Corteca.<br><br>They constantly monitor the environment and work around any interference issues in real-time. |

| Asserted Claim 30 | Identification |
|---|---|
| | Intelligent Channel Selection always guarantees the best possible channel. Band steering, client steering, and seamless handover complement the optimization to give the best user experience. <br><br> # Cloud-based optimization <br><br> The Corteca Home Controller lets you proactively fine-tune the parameters on the Wi-Fi access points to define the policy of radio resource management algorithms such as channel management, transmit power control and client steering. It even considers neighboring managed and unmanaged Wi-Fi networks to get the best performance in dense areas. <br><br> Your helpdesk agents get real-time visibility of the in-home networks to solve any issue in no time. |

| Asserted Claim 30 | Identification |
|---|---|
| |  |

| Asserted Claim 30 | Identification |
|---|---|
| | **Nokia WiFi: a game-changer for the broadband experience** |

| Asserted Claim 30 | Identification |
|---|---|
| | Broadband delivered to the home is only as good as the Wi-Fi used inside the home. Discover how Nokia WiFi is revolutionizing the home network experience. NoaNet's Chris Walker shares insights into the plug-and-play setup, user-friendly app, and exceptional performance of Nokia WiFi Beacons. Learn how this solution can elevate your broadband service offerings and enhance customer satisfaction.<br><br># iF Award winners!<br><br>Nokia's FastMile 5G Receiver 5G26-A, 5G16-A, 5G mmWave Receiver have been recognized with the prestigious iF Design Award in 2024. |

| Asserted Claim 30 | Identification |
|---|---|
| |  **Nokia WiFi Beacons** |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 24 <br><br> The definitive Wi-Fi 7 quad-band mesh router <br><br> • Full quad-band, with a Wi-Fi capacity of up to 24 Gbps <br> • Covers up to 325 m2 (3500 sq. ft) <br> • Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 19

The full Wi-Fi 7 experience across the whole home

- True tri-band with a Wi-Fi capacity of up to 19 Gbps
- Covers up to 300 m2 (3250 sq. ft)
- Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
|  | Beacon 9<br><br>• Great Wi-Fi 7 tri-band performance<br>• Tri-band with BE9400 Wi-Fi capacity<br>• High-speed connectivity to the Internet and in the home (2.5 Gbps)<br>• Covers up to ~280m2 (~3000 sq. ft)<br>• Powered by Corteca |



| Asserted Claim 30 | Identification |
|---|---|
| | Beacon 4<br><br>• Wi-Fi 7 speeds, no compromises<br>• Dual-band with BE3600 Wi-Fi capacity<br>• High-speed connectivity to the Internet (2.5 Gbps)<br>• Covers up to ~250m2 (~2700 sq. ft)<br>• Powered by Corteca<br><br>https://www.nokia.com/broadband-access/in-home-connectivity/home-wi-fi/<br><br>https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/:<br><br># Wi-Fi 7: a quantum leap in throughput and features<br><br>byLaszlo Gyalog<br>5 Jul 2023 |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>The evolution of Wi-Fi is accelerating: we have just seen an uptake of Wi-Fi 6 and Wi-Fi 6E access points (AP) and client devices, and the Wi-Fi 7 standards are already on the verge of being released by the IEEE. Wi-Fi 7 is projected to support 36 Gbps per access point, about 3.75 times as fast as Wi-Fi 6, while ensuring backward compatibility and coexistence with legacy devices in the 2.4, 5, and 6 GHz unlicensed bands.<br><br>Let's look at the features we can find in Wi-Fi 7. But first… some Wi-Fi basics. |

| Asserted Claim 30 | Identification |
|---|---|
| | The starting point of Wi-Fi is a frequency. Up until Wi-Fi 6, there were two groups (or "bands") of frequencies that could be used for Wi-Fi: one around 2.4 GHz, and another around 5 GHz. In practice, only a portion of frequencies in each band are used: in the 2.4 GHz band, this equates to about 80 MHz, compared to about 600 MHz on the 5 GHz band. These groups of frequencies are called the spectrum. The actual size of the spectrum depends on the regulators in different countries.<br><br>The next step is to "translate" a frequency into computer speed, expressed in bits per second. To do that, a complicated technique is used called quadrature amplitude modulation, or QAM. Wi-Fi 5 used 256QAM, meaning that 256 signals could be derived from the frequencies. Wi-Fi 6 supports 1024QAM and, as a result, can carry more bits, and hence delivers a higher throughput.<br><br>Then, we need to choose a Wi-Fi channel in one of the bands. This refers to a small group of frequencies, known as the "channel width". In the 2.4 GHz band, typically, a channel width of 20 MHz is used, while on the 5 GHz band, 40 or 80 MHz are used. The wider the channel width, the higher the throughput.<br>Figure 1 shows the channels, depending on the possible channel widths. Please note that the spectrum of the three bands is not drawn to scale. |

| Asserted Claim 30 | Identification |
|---|---|
| | <br><br>***Figure 1: Wi-Fi bands, spectrum, channels and channel width***<br><br>Wi-Fi transmits data from one device to another using specific Wi-Fi channels. To further boost the throughput, we can use a technique where we transmit not only a single stream of data across that channel but use several streams of data in parallel. We refer to this as "spatial streams". In the specification of Wi-Fi devices, you may read about a 2x2 MIMO. MIMO, which stands for multiple in, multiple out, and is a synonym for spatial streams. A 2x2 MIMO means that two spatial streams are |

| Asserted Claim 30 | Identification |
|---|---|
| | transmitted, and two spatial streams are received. This way, you can double the throughput, or quadruple it if you use a 4x4 MIMO. The only catch is that both the Wi-Fi access point and the client device (like your smartphone) need to support those spatial streams.<br><br><br><br>**_Figure 2: Using multiple spatial streams in parallel_**<br><br>With those principles in mind, now let's compare the different generations of Wi-Fi. Table 1 shows that Wi-Fi 6 has a data rate (considering the maximum number of spatial streams) of 9.6 Gbps, which is 39% higher than the data rate of Wi-Fi 5. This is primarily due to the increase in QAM from 256QAM (Wi-Fi 5) to 1024QAM (Wi-Fi 6). Wi-Fi 6E supports the same underlying technologies as Wi-Fi 6. The only difference is the addition of the 6GHz band for Wi-Fi 6E.<br><br>So, here comes the quantum leap of Wi-Fi 7. |

| Asserted Claim 30 | Identification |
|---|---|
| | • The channel width doubles from 160 MHz to 320 MHz, doubling the data rate.<br>• The QAM is improved from 1024QAM to 4096QAM, which adds another 20% to the data rate.<br><br>**Wi-Fi Generations**<br><br>| Wi-Fi Generations | Wi-Fi 4 | Wi-Fi 5 | Wi-Fi 6 | Wi-Fi 6E | Wi-Fi 7 |<br>|---|---|---|---|---|---|<br>| IEEE standard | 802.11n | 802.11ac | 802.11ax | | 802.11be |<br>| Launch year | 2007 | 2013 | 2019 | 2021 | 2024 |<br>| Bands | 2.4GHz and 5GHz (80MHz & 500MHz) | 5GHz | 2.4GHz and 5GHz | 6GHz (e.g. US: 1200MHz, EC: 480MHz) | 2.4GHz, 5GHz and 6GHz |<br>| Channel bandwidth | 20, 40MHz | 20, 40, 80, 80+80, 160MHz | 20, 40, 80, 80+80, 160MHz | | up to 320MHz |<br>| Number of non-overlapping channels | 3x 20MHz in 2.4GHz | 6x 80MHz or 2x 160MHz in 5GHz with DFS | 6x 80MHz or 2x 160MHz in 5GHz with DFS | US: 7x, EC: 3x 160MHz in 6GHz | 7x 160MHz or 3x 320MHz in 6GHz |<br>| Highest modulation | 64-QAM OFDM | 256-QAM OFDM | 1024-QAM OFDMA | | 4096-QAM OFDMA |<br>| MIMO | SU-MIMO | DL MU-MIMO in Wave2 | DL +UL MU-MIMO | | UL & DL MU-MIMO |<br>| Max number of spatial streams | 4x4 | 8x8 | 8x8 | | 8x8 |<br>| Max data rate with max # spatial streams | 600Mbps | 6.9Gbps | 9.6Gbps | | 23Gbps |<br>| Security | WPA2 | WPA2 | WPA3 | | WPA3 |<br><br>***Table 1: Comparison of Wi-Fi generations***<br><br>Wi-Fi 7 however also introduces several truly disruptive techniques that take things further.<br>Probably the most important is multi-link operations (MLO). MLO allows spectrum to be concatenated from various bands. There are a number of very interesting use cases: |

Page 105

| Asserted Claim 30 | Identification |
|---|---|
| | <ul><li>Use it for multi-band link aggregation to reach a higher throughput. Combining a 4x4 MIMO with 40 MHz channel bandwidth at 2.4 GHz with an 8x8 MIMO with 160 MHz channel bandwidth at 5 GHz and an 8x8 MIMO with 320 MHz at 6 GHz, yields a total of 36 Gbps!</li><li>Select the best link (using the 2.4 GHz, 5 GHz, or 6 GHz band) for lowest latency.</li><li>Reach a higher efficiency, which is especially beneficial if one link has a large amount of traffic or interference.</li><li>Load balance traffic across bands.</li><li>Enable simultaneous downlink and uplink transmission.</li></ul>Another great technique is called "puncturing the spectrum". This involves segmenting the bandwidth into smaller pieces, called resource units (RU). In case of interference, the affected RU can be omitted, while keeping the other RUs. So, while the resulting bandwidth is smaller than the total bandwidth, a connection can still be maintained on it thanks to the puncturing. Without puncturing, the whole bandwidth would be lost. In addition, this increases channel availability and provides a better user experience in terms of throughput and latency.<br><br>And while end-users are anticipating the first Wi-Fi 7 APs and client devices to appear on the market, the IEEE is already working on the candidate features of Wi-Fi 8! Stay tuned…<br><br>**About Laszlo Gyalog** |

| Asserted Claim 30 | Identification |
|---|---|
| | Within Nokia's Fixed Networks Division, Laszlo leads the Broadband Devices marketing, focusing on how to extend a broadband offer into the home with meshed WiFi, and how to fully optimize the WiFi performance with advanced analytics. Outside business hours, Laszlo enjoys toying around with anything technology related (he is an engineer after all), photography and going for long walks with his wife and their dog. <br><br> Descriptions of Wi-Fi 7 spectrum puncturing / punctured transmission and/or multi-link operation are available on various websites. See, e.g, <br><br> https://www.wi-fi.org/product-finder ( See Nokia Wi-Fi Beacon G19.1 (Wi-Fi Alliance Certification ID WFA134175), Nokia WiFi Beacon 9 (Wi-Fi Alliance Certification ID WFA 137315), Nokia WiFi Beacon 4 (Wi-Fi Alliance Certification ID WFA137210), Nokia WiFi Beacon 19, Nokia WiFi Beacon 24, Nokia 5G FastMile 5G Gateway 4 model 3TG04067 (Wi-Fi Alliance Certification ID WFA136965), Nokia FastMile 5G Gateway 7.1 model 3TG03997 (Wi-Fi Alliance Certification ID WFA135535), Nokia FastMile 5G Gateway 12 model 5G31-03W-B (Wi-Fi Alliance Certification ID WFA131231), Nokia ONT XS-2437X-B.) See https://www.nokia.com/broadband-access/in-home-connectivity/home-wi-fi/; https://www.nokia.com/broadband-access/in-home-connectivity/fastmile-fwa/; https://www.nokia.com/broadband-access/in-home-connectivity/fiber-ont/ont-xs-2437x-b/; https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/. <br><br> Additional Descriptions of Wi-Fi 7 spectrum puncturing / punctured transmission and/or multi-link operation are available on various websites. See, e.g., <br><br> https://blogs.cisco.com/networking/wi-fi-7s-multi-link-operation-mlo-dissection-from-packets-to-performance |

| Asserted Claim 30 | Identification |
|---|---|
| | https://documentation.meraki.com/MR/Wi-Fi_Basics_and_Best_Practices/Wi-Fi_7_(802.11be)_Technical_Guide<br><br>**Multi-link Operation**<br><br>**Multi-link operation (a.k.a MLO)** – enables aggregation of multiple bands or channels.  With MLO, the Wi-Fi 7 Access Point and Client devices can associate and simultaneously exchange traffic on multiple bands  (or multiple channels in the same band if the access point has a dual 5 GHz radio). The distribution of traffic on different bands helps achieve higher throughput, reduced latency and improves reliability.  This is a *mandatory* feature for Wi-Fi 7 certification.<br><br><br><br>Main benefits of MLO: |

| Asserted Claim 30 | Identification |
|---|---|
|  | 4. **Aggregation**: The AP and client can now use multiple links to exchange data. This will help in increased throughput and benefits applications like high definition video conferencing. <br> 5. **Steering**: Multi link is also aiming to dynamically steer the clients to exchange data in the link, where it can achieve better SLA for certain traffic flows.  If there is an application requiring strict SLA, it can dynamically switch the links, based on the channel conditions that the AP and clients think that it can achieve the SLA.  An example here would be the AR/VR applications. <br> 6. **Redundancy**: The access point and the clients can send the same data on multiple links. If there is a packet drop in one of the links due to corruption, the duplicate data on the other link can be used.  This helps to improve the reliability.  An example application here would be remote surgery where the application cannot afford any data drops due to the critical nature of the application. <br><br> In the initial phase, the main benefit that the end users will achieve is the higher throughput with the aggregation functionality. <br><br> The devices that are capable of performing multi-link operations are called Multi-Link Devices or MLD.  The access points are referred to as AP MLD and clients are referred to as Non-AP MLD. |

| Asserted Claim 30 | Identification |
|---|---|
| |  The MAC layer is split into two with an upper MAC - a logical mac layer and a lower mac - the physical layer tied to the individual radios.. <br><br> There are specific functions associated with each layer : <br><br> • Link-specific operations of some management functions like beacons, probes, control frames like RTS/CTS and acknowledgement frames are handled by the lower layer MAC. <br> • Link-agnostic operations of management functions like Association, re-association, security, encryption and decryption of unicast data frames are handled by the upper MAC. <br> *Modes of MLO* |

| Asserted Claim 30 | Identification |
|---|---|
| | There are many modes of MLO.  The client's capability determines the MLO method for that client.  The access point is capable of operating in multiple MLO methods at the same time.<br><br><br><br>There are two broad categories:<br><br>**Multi-link Multi Radio (MLMR)**- where the clients have multiple radios and operate on multiple bands or links to communicate with the access point at the same time.<br><br>There are two sub-methods in MLMR |

| Asserted Claim 30 | Identification |
|---|---|
|  | i) MLMR-STR (Multi-link Multi Radio, simultaneous Tx and Rx) - This is an asynchronous simultaneous transmit and/or receive in different links at the same time.  This method gets the maximum throughput.<br><br>**Wi-Fi 7 – MLMR – STR Operation**<br><br>Downlink Transmission from AP to MLMR-STR Wireless Client<br><br>• Each link can transmit or receive independently<br>• Maximum throughput and performance<br><br>ii) MLMR-nSTR (Multi-link Multi Radio, non simultaneous Tx and Rx) - This is a synchronous, non simultaneous transmission, where both the links have to be ready to transmit and receive.  If one of the links is busy, then the AP or client has to defer the transmission until both links become available.  Some air time is lost while waiting for the other link to free up. This method is not part of Wi-Fi 7 certification and none of the vendors have implemented it. |

| Asserted Claim 30 | Identification |
|---|---|
|  | **Multi-link Single Radio (MLSR) -** where the clients establish a multi-link connection, but they have only one radio and communicate with the access point in only one link at a given time.  They can switch the links at any time, but they use one link to exchange data at any given moment.<br><br>There is a sub-method, which most client vendors have implemented and is a popular implementation. This method is known as EMLSR (Enhanced Multi-link Single Radio)<br><br>EMLSR - The client uses one radio chain to listen to one band.  Most clients today are 2x2 radio chains with 2 spatial streams.  As an example, it uses one radio chain to listen to the 5 GHz band and one radio chain to listen to the 6 GHz band.  Depending on the transmit opportunity available in a band, it dynamically switches all the radio chains to that band, transmits and receives the data and once done, goes back to listening mode with one radio chain on each band. |

| Asserted Claim 30 | Identification |
|---|---|
| | ## Wi-Fi 7 – EMLSR Operation<br><br>### Downlink Transmission from AP to EMLSR Wireless Client<br><br><br><br>- Single Radio Wireless Clients with 2x2:2 Radio listens to two channels<br>    Example: 1x1:1 on 5 GHz and 1x1:1 on 6 GHz<br>- Switches to 2x2:2 during active data transmission on the channel with TXOP<br>- After TxOP, goes back to listening mode with 1x1:1 on each channel.<br><br>***Summary of different MLO Modes:***<br><br>The table below summarizes the different MLO Modes.  Of all the modes, most client vendors either implement EMLSR or MLMR-STR.  MLMR-nSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7. |

Page 114

| Asserted Claim 30 | Identification |
|---|---|
| | ## Wi-Fi 7 MLO Modes<br><br>| MLO Modes | Number of Radios | Characteristics |<br>|---|---|---|<br>| Multi-Link Single Radio (MLSR) | 1 | Tx/Rx over one link at a time |<br>| Enhanced Multi-Link Single Radio (EMLSR) | 1 | MLSR with additional capability to listen on multiple links simultaneously in low capability mode |<br>| Simultaneous Tx and Rx (STR)* | >= 2 | Simultaneous Tx/Tx, Rx/Rx or Tx/Rx on a pair of STR links independent of each other |<br>| Non-Simultaneous Tx and Rx (NSTR)* | >= 2 | Simultaneous Tx/Tx or Rx/Rx over a pair of links with careful alignment of PPDUs end time |<br>| Enhanced Multi Link Multi Radio (EMLMR)* | >= 2 | MLMR (STR) with additional capability to dynamically reconfigure spatial multiplexing support on each link |<br><br>Requirement:<br>• MLSR is supported by all MLO devices.<br>• An AP MLD is required to support both EMLSR and STR .<br><br>\* The last three modes are MLMR (Multi-Link Multi-Radio) operation modes. Only STR is part of Wi-Fi 7 R1. NSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.<br><br>The main advantages of MLSR or EMLSR are 1) less power consumption and 2) less cost, but the downside is lower throughput when compared to MLMR-STR, where the client uses both radios to simultaneously transmit and/or receive data.<br><br>**Preamble Puncturing**<br><br>**Preamble Puncturing** - allows access points to 'carve out' or 'puncture' a portion of channel width that is affected by interference, resulting in the remaining channel being used for data transmission.  This ensures optimal Wi-Fi performance especially when there is interference. This is a ***mandatory*** feature for Wi-Fi 7 certification. |

Page 115

| Asserted Claim 30 | Identification |
|---|---|
| |  Preamble puncturing is allowed only in channel widths greater than 80 MHz.  It's not supported for 40 MHz channel width. <br><br> Without preamble puncturing, if the AP is operating in 80 MHz channel width and there is an interference in one of the secondary channels that affects a 20 MHz channel, all the secondary channels are wasted or lost, losing 60 MHz of channel width.  With pre-amble puncturing in Wi-Fi 7, the unusable channel alone is carved out or punctured and the remaining 60 MHz of channel width is used. Only the affection portion of the channel width is lost by losing 20 MHz. <br><br> **Multiple Resource Unit (MRU)** |

| Asserted Claim 30 | Identification |
|---|---|
| | **Multiple Resource Unit (a.k.a MRU)** – improves the OFDMA technology (that was introduced in 802.11ax amendment/Wi-Fi 6). This is a *mandatory* feature for Wi-Fi 7 certification.<br><br>OFDMA (Orthogonal Frequency Division Multiple Access) is the most significant feature of Wi-Fi 6. OFDMA allows multiple clients to transmit or receive from an access point at the same time by sharing available bandwidth. OFDM helps in  spectral efficiency and  improves transmission latency<br><br>OFDMA allows sub-carriers in a channel bandwidth to be grouped into smaller portions called "Resource Units," (RUs). These individual RUs are assigned to different stations, which allows access points to serve them simultaneously during uplink and downlink transmissions.<br><br>https://www.surfboard.com/blog/wi-fi-7-widens-the-gap-between-yesterdays-technologies-and-tomorrows-possibilities/<br><br>**Wi-Fi 7: Setting a new standard, built on previous generations**<br>To fully understand the opportunities ahead, we will take a closer look at the capabilities and features of Wi-Fi 7 and what makes it so revolutionary compared to previous Wi-Fi generations. In some ways, Wi-Fi 7 is a culmination of Wi-Fi 6, Wi-Fi 6E, and new capabilities that maximize the available radio resources. The radio waves Wi-Fi® uses operate in a range of frequencies (spectrum) measured in megahertz (MHz) or gigahertz (GHz). Wi-Fi can make |

| Asserted Claim 30 | Identification |
|---|---|
| | use of three available bands: 2.4 GHz, 5 GHz, and the new 6 GHz. But how does Wi-Fi 7 manage to elevate performance while theoretically using the same frequencies as existing Wi-Fi standards? There are three key elements in play here, as outlined below.<br><br>**1.    320 Megahertz (MHz) Channel Width**<br>Channel width is the amount of radio spectrum that can be used to communicate with an individual device, which determines the maximum speed that can be achieved. Wi-Fi 7 can use up to 320 MHz — twice the size of Wi-Fi 6's widest 160 MHz channel. To really understand why this is so significant, it's important to take a closer look at the bands that support these channels. The spectrum in the 2.4 GHz band is limited and can host channels up to 40 MHz each. The 5 GHz band offers the ability to combine channels to create a 160 MHz channel. This is where the 6 GHz band comes into its own, being able to support the wider 320MHz channels of Wi-Fi 7.<br><br>So, what does this new 320 MHz wide channel mean in practice?<br><br>• ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.<br><br>• ·    **Reduced latency:** With a wider channel, data can also be transmitted and received faster, reducing latency. This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.<br>**2.    Higher Quadrature Amplitude Modulation (QAM) at 4k QAM**<br>All Wi-Fi technologies use radio waves to transmit data via a wireless broadcaster (a wireless access point such as a home router/gateway) to a receiver (a Wi-Fi client device) like a smartphone, tablet, laptop, set-top, etc. Quadrature Amplitude Modulation is a method that enables manipulation of the radio wave to embed and transmit more data, or bits, into each cycle of the wave. The higher the QAM, the more information that can be transmitted for a given amount of radio resource, resulting in increased throughput. |

| Asserted Claim 30 | Identification |
|---|---|
| | The Wi-Fi 7 standard delivers 4k QAM, providing about 20% more throughput than Wi-Fi6/6E at 1k QAM, significantly upping the possible data load for optimized performance. 4k QAM can be used alongside other lower QAM schemes with the ability to adapt to changing channel conditions by switching between modulation levels, depending on the quality of the channel (amount of interference). This flexibility helps make the most efficient use of available resources.<br><br>4K QAM achieves higher data rates without significantly increasing the use of the available radio resources (spectrum). Improved spectral efficiency<br><br>maximizes the utilization of the available frequency bands, especially in situations where there is high demand.<br><br>**3.    The magic of Multi-Link Operation (MLO)**<br>Multi-Link Operation is a process that allows for aggregation of the multiple frequency bands used by Wi-Fi (2.4, 5, and 6 GHz bands). Previous generations of Wi-Fi could only use one band at a time. With Wi-Fi 7 MLO, a wireless connection between an access point (home router/gateway) and a compatible Wi-Fi 7 client device (e.g., smartphone, tablet, laptop, etc.) can simultaneously use the 2.4GHz, 5GHz, and 6GHz bands, significantly improving overall speeds while greatly reducing latency.<br><br>In the event that one band becomes congested or experiences interference, MLO intelligently and seamlessly maintains the connection on the other bands, minimizing service interruptions and improving network reliability.<br><br>The result of MLO is better network performance, enhanced reliability, and an overall exceptional user experience.<br><br>**Summary of features & benefits**<br>• ·    **Enhanced user experience:** Wi-Fi 7 offers a smoother, more responsive user experience, especially in crowded or high-traffic areas. Users can enjoy faster download |

| Asserted Claim 30 | Identification |
|---|---|
| | and upload speeds, reduced latency, and overall improved performance.<br><br>• · **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.<br><br>• · **Increased capacity:** Improved efficiency in the use of spectrum and the use of the ultra-wide 6 GHz band means more capacity on the Wi-Fi network, a capability that is becoming more essential to the home network as more people and devices connect to more demanding applications and services like streaming, gaming, AR/VR, Internet of Things (IoT), and more. Spectrum puncturing enables even better use of spectrum by combining available spectrum to increase bandwidth when Wi-Fi is congested. This increased capacity can reduce network congestion and improve overall performance.<br><br>• · **Reduced latency:** Data can also be transmitted and received faster, and together with features introduced with Wi-Fi 6, reduces delay (latency). This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.<br><br><table><tr><td></td><td>Wi-Fi 7 feature</td><td></td><td></td><td></td></tr><tr><td></td><td>320MHz channels</td><td>4K QAM</td><td>MLO</td><td>6GHz band</td></tr><tr><td>Faster speeds</td><td>Y (if 6GHz available)</td><td>Y</td><td>Y</td><td>Y</td></tr><tr><td>More reliable connections</td><td></td><td></td><td>Y</td><td>Y</td></tr><tr><td>Lower Latency</td><td>Y</td><td>Y</td><td>Y</td><td>Y</td></tr><tr><td>More capacity</td><td></td><td>Y</td><td></td><td>Y</td></tr></table><br>It is important to note that to take advantage of Wi-Fi 7 features, both the access point and the client device itself must be Wi-Fi 7 compatible to achieve this. |

| Asserted Claim 30 | Identification |
|---|---|
| | **A Wi-Fi superhighway** <br><br> The following term may be familiar: "information superhighway." By using a similar analogy, we can imagine Wi-Fi 7 as its own superhighway of the future, designed to transport data at incredible speeds and efficiency. <br><br> The available frequency spectrum for Wi-Fi communication, including the 2.4 GHz, 5 GHz, and 6 GHz bands, can be considered as three roads of differing widths. The 6GHz band is new and much wider than the others (roads). <br><br> Each band (road) is then divided into multiple channels (lanes). The lanes can be grouped together to form wider channels which can carry wider trucks (more data). Wi-Fi 7 introduces ultra-wide 320 MHz channels. In relation to the <br><br> highway, the 320 MHz channel can be considered as a lane that is twice the width of the largest 160MHz channel of Wi-Fi 6 — supporting significantly wider vehicles carrying more data. Only the 6GHz band (road) is wide enough to accommodate such double lanes. <br><br> There is another dimension to Wi-Fi that is referenced above — QAM. The higher the QAM, the more information that can be transmitted at any given time. In our highway analogy, we can consider it as taller trucks that can carry more data in a single trip while using the same amount of space (spectrum) on the highway. Wi-Fi 7 supports 4k QAM, compared to the 1K QAM of Wi-Fi 6. But taller trucks are more susceptible to crosswinds, so in our analogy, if interference/noise on the airwaves reaches a certain level, it is best to resort back to a lower QAM (smaller trucks). <br><br> Wi-Fi 7 also supports Multi-Link Operation (MLO). With previous generations of Wi-Fi, a device would choose which band (road) to use for delivery, 2.4 GHz, or 5 GHz. MLO is like being able to send a delivery in multiple trucks down all the available roads at the same time. This allows for not only faster speeds, but more reliable communication, as traffic will still get through even if there is congestion/interference on one of the roads (bands). This technology benefits 'dual-band' devices that can use 2.4 GHz and 5 GHz, but more so for 'tri-band' devices that can also utilize 6 GHz. |

| Asserted Claim 30 | Identification |
|---|---|
| | This makes it the most cutting-edge technology for wireless communication to date, delivering faster and more reliable connections for our ever-increasing data need |

## Claim 33

| Asserted Claim | Identification |
|---|---|
| 33. The apparatus of claim 30, wherein the signal received by the access point comprises at least one uplinked packet. | The Accused Products/Instrumentalities satisfy apparatus of claim 30, wherein the signal received by the access point comprises at least one uplinked packet. For example, the signal received by an access point and the beams emanating from it comprises at least one uplinked packet received in the uplink from a connected user device using Wi-Fi communications. See claim 30[b] and evidence therein. |

## Claim 34

| Asserted Claim | Identification |
|---|---|
| 34. The apparatus of claim 30, wherein the signal received by the access point comprises at least a portion of an uplinked packet. | The Accused Products/Instrumentalities satisfy apparatus of claim 30, wherein the signal received by the access point comprises at least a portion of an uplinked packet. For example, the signal received by a base station radio and the beams emanating from it comprises at least one uplinked packet received in the uplink from a connected user device using Wi-Fi communications. See claim 33 and evidence therein. |

## Claim 35

| Asserted Claim | Identification |
|---|---|
| 35. The apparatus of claim 34, wherein the at least a portion of the uplinked packet comprises at least part of a preamble of the uplinked packet. | The Accused Products/Instrumentalities satisfy apparatus of claim 30, wherein the at least a portion of the uplinked packet comprises at least part of a preamble of the uplinked packet. For example, the signal received by a base station radio and the beams emanating from it comprises at least one uplinked packet received in the uplink from a connected user user device using Wi-Fi communications. This portion comprises at least part of a preamble included in the uplink transmissions as specified in Wi-Fi specifications. See claim 33 and evidence therein. |

**Claim 15**

| Asserted Claim | Identification |
|---|---|
| 15. An apparatus comprising: | The Accused Products/Instrumentalities satisfy the apparatus of claim 15. See claim 30 and evidence therein. For example, just as was described for claim 30 with respect to a case where only a first and second access point is being considered, in the accused products/instrumentalities, the signal transmission/reception coordination logic is also capable of monitoring a plurality of access points for received signals to ascertain that a first and second access point are each receiving first and second signals on first and second channels and that is adapted to restrain a third access point from transmitting a third signal on a third channel responsive to ascertaining the first access point is receiving the first signal and that the second access point is receiving the second signal that is ongoing on the second channel. As explained in the chart for claim 30, as an example, the signal transmission reception coordination logic of the Wi-Fi router ascertains that a first access point is receiving a first signal while a second access point is receiving a second signal that is ongoing on the second channel because, e.g., the signal transmission reception coordination logic is monitoring all the connected access points for received signals. Restraining the third access point from transmitting the third signal on the third channel prevents degradation to the first and second signals by preventing interference to the first and second signals, as the transmission of the third signal would have degraded the first and second signals but because the transmission was restrained, there is less interference to the first and second signals. See claim chart for claim 30 and evidence cited therein. |
| [15a] a wireless input/output (I/O) | See claim 30[a]. |

| | |
|---|---|
| unit that is configured to establish a plurality of access points; and | Each of the Accused Products is configured as a wireless input/output (I/O) unit that is configured to establish a plurality of access points, for example, such as with multi-link operation, or for further examples, such as using and establishing multiple radios, links, bands, or beams with which devices can connect. Each of the accused products supports such features in accordance with Wi-Fi 7, including operating multiple radios, bands, or links such as 2.4 GHz, 5 GHz, and 6 GHz, as examples, and a plurality of beams for each.  As a non-limiting example, a Wi-Fi 7 Router satisfies a "wireless input/output (I/O) unit." The mandatory multi-link operation feature is an example of a mode of operation in which it establishes a plurality of access points, such as by establishing the 2.4 GHz, 5 GHz, and 6 GHz links. <br><br> As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and Extender B). <br><br> https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/: <br><br> # Wi-Fi 7: a quantum leap in throughput and features <br><br> byLaszlo Gyalog <br> 5 Jul 2023 |



The evolution of Wi-Fi is accelerating: we have just seen an uptake of Wi-Fi 6 and Wi-Fi 6E access points (AP) and client devices, and the Wi-Fi 7 standards are already on the verge of being released by the IEEE. Wi-Fi 7 is projected to support 36 Gbps per access point, about 3.75 times as fast as Wi-Fi 6, while ensuring backward compatibility and coexistence with legacy devices in the 2.4, 5, and 6 GHz unlicensed bands.

Let's look at the features we can find in Wi-Fi 7. But first… some Wi-Fi basics.

The starting point of Wi-Fi is a frequency. Up until Wi-Fi 6, there were two groups (or "bands") of frequencies that could be used for Wi-Fi: one around 2.4 GHz, and another around 5 GHz. In

practice, only a portion of frequencies in each band are used: in the 2.4 GHz band, this equates to about 80 MHz, compared to about 600 MHz on the 5 GHz band. These groups of frequencies are called the spectrum. The actual size of the spectrum depends on the regulators in different countries.

The next step is to "translate" a frequency into computer speed, expressed in bits per second. To do that, a complicated technique is used called quadrature amplitude modulation, or QAM. Wi-Fi 5 used 256QAM, meaning that 256 signals could be derived from the frequencies. Wi-Fi 6 supports 1024QAM and, as a result, can carry more bits, and hence delivers a higher throughput.

Then, we need to choose a Wi-Fi channel in one of the bands. This refers to a small group of frequencies, known as the "channel width". In the 2.4 GHz band, typically, a channel width of 20 MHz is used, while on the 5 GHz band, 40 or 80 MHz are used. The wider the channel width, the higher the throughput.
Figure 1 shows the channels, depending on the possible channel widths. Please note that the spectrum of the three bands is not drawn to scale.



## *Figure 1: Wi-Fi bands, spectrum, channels and channel width*

Wi-Fi transmits data from one device to another using specific Wi-Fi channels. To further boost the throughput, we can use a technique where we transmit not only a single stream of data across that channel but use several streams of data in parallel. We refer to this as "spatial streams". In the specification of Wi-Fi devices, you may read about a 2x2 MIMO. MIMO, which stands for multiple in, multiple out, and is a synonym for spatial streams. A 2x2 MIMO means that two spatial streams are transmitted, and two spatial streams are received. This way, you can double the

throughput, or quadruple it if you use a 4x4 MIMO. The only catch is that both the Wi-Fi access point and the client device (like your smartphone) need to support those spatial streams.



*Figure 2: Using multiple spatial streams in parallel*

With those principles in mind, now let's compare the different generations of Wi-Fi.
Table 1 shows that Wi-Fi 6 has a data rate (considering the maximum number of spatial streams) of 9.6 Gbps, which is 39% higher than the data rate of Wi-Fi 5. This is primarily due to the increase in QAM from 256QAM (Wi-Fi 5) to 1024QAM (Wi-Fi 6). Wi-Fi 6E supports the same underlying technologies as Wi-Fi 6. The only difference is the addition of the 6GHz band for Wi-Fi 6E.

So, here comes the quantum leap of Wi-Fi 7.

- The channel width doubles from 160 MHz to 320 MHz, doubling the data rate.
- The QAM is improved from 1024QAM to 4096QAM, which adds another 20% to the data rate.

## Wi-Fi Generations

| Wi-Fi Generations | Wi-Fi 4 | Wi-Fi 5 | Wi-Fi 6 | Wi-Fi 6E | Wi-Fi 7 |
|---|---|---|---|---|---|
| IEEE standard | 802.11n | 802.11ac | 802.11ax | | 802.11be |
| Launch year | 2007 | 2013 | 2019 | 2021 | 2024 |
| Bands | 2.4GHz and 5GHz (80MHz & 500MHz) | 5GHz | 2.4GHz and 5GHz | 6GHz (e.g. US: 1200MHz, EC: 480MHz) | 2.4GHz, 5GHz and 6GHz |
| Channel bandwidth | 20, 40MHz | 20, 40, 80, 80+80, 160MHz | 20, 40, 80, 80+80, 160MHz | | up to 320MHz |
| Number of non-overlapping channels | 3x 20MHz in 2.4GHz | 6x 80MHz or 2x 160MHz in 5GHz with DFS | 6x 80MHz or 2x 160MHz in 5GHz with DFS | US: 7x, EC: 3x 160MHz in 6GHz | 7x 160MHz or 3x 320MHz in 6GHz |
| Highest modulation | 64-QAM OFDM | 256-QAM OFDM | 1024-QAM OFDMA | | 4096-QAM OFDMA |
| MIMO | SU-MIMO | DL MU-MIMO in Wave2 | DL +UL MU-MIMO | | UL & DL MU-MIMO |
| Max number of spatial streams | 4x4 | 8x8 | 8x8 | | 8x8 |
| Max data rate with max # spatial streams | 600Mbps | 6.9Gbps | 9.6Gbps | | 23Gbps |
| Security | WPA2 | WPA2 | WPA3 | | WPA3 |

## *Table 1: Comparison of Wi-Fi generations*

Wi-Fi 7 however also introduces several truly disruptive techniques that take things further. Probably the most important is multi-link operations (MLO). MLO allows spectrum to be concatenated from various bands. There are a number of very interesting use cases:

- Use it for multi-band link aggregation to reach a higher throughput. Combining a 4x4 MIMO with 40 MHz channel bandwidth at 2.4 GHz with an 8x8 MIMO with 160 MHz channel bandwidth at 5 GHz and an 8x8 MIMO with 320 MHz at 6 GHz, yields a total of 36 Gbps!
- Select the best link (using the 2.4 GHz, 5 GHz, or 6 GHz band) for lowest latency.
- Reach a higher efficiency, which is especially beneficial if one link has a large amount of traffic or interference.
- Load balance traffic across bands.

- Enable simultaneous downlink and uplink transmission.

Another great technique is called "puncturing the spectrum". This involves segmenting the bandwidth into smaller pieces, called resource units (RU). In case of interference, the affected RU can be omitted, while keeping the other RUs. So, while the resulting bandwidth is smaller than the total bandwidth, a connection can still be maintained on it thanks to the puncturing. Without puncturing, the whole bandwidth would be lost. In addition, this increases channel availability and provides a better user experience in terms of throughput and latency.

And while end-users are anticipating the first Wi-Fi 7 APs and client devices to appear on the market, the IEEE is already working on the candidate features of Wi-Fi 8!
Stay tuned…

### About Laszlo Gyalog

Within Nokia's Fixed Networks Division, Laszlo leads the Broadband Devices marketing, focusing on how to extend a broadband offer into the home with meshed WiFi, and how to fully optimize the WiFi performance with advanced analytics. Outside business hours, Laszlo enjoys toying around with anything technology related (he is an engineer after all), photography and going for long walks with his wife and their dog.

| | |
|---|---|
| [15b] signal transmission/reception coordination logic that is capable of ascertaining, by monitoring the plurality of | See claim 30[b]. Each of the accused products comprises signal transmission/reception coordination logic that is capable of ascertaining, by monitoring the plurality of access points for received signals, that: a first access point of the plurality of access points is receiving a first signal on a first channel, a second access point of the plurality of access points is receiving a second signal that is ongoing on a second channel, the signal transmission/reception coordination logic adapted to restrain at least a third access point of the plurality of access points from transmitting a third signal on a third channel responsive to the ascertaining that the first access point is receiving the first signal and that the second access point is receiving the second signal that is ongoing-on the second channel. |

Page 130

| | |
|---|---|
| access points for received signals, that:<br>a first access point of the plurality of access points is receiving a first signal on a first channel,<br>a second access point of the plurality of access points is receiving a second signal that is ongoing on a second channel,<br>the signal transmission/reception coordination logic adapted to restrain at least a third access point of the plurality of access points from transmitting a third signal on a third channel responsive to the ascertaining that the first access point is receiving the first signal and | Each of the Accused Products is configured to monitoring the plurality of access points (e.g., plurality of radios or bands or links, e.g., multi-link operation, or e.g., plurality of beams, corresponding to streams and layers) for received signals, and it is capable of ascertaining that one of the radios and/or bands and/or links and/or one of the beams and/or corresponding streams/layers is receiving a first signal on a first channel and a second one is receiving a second signal ongoing on a second channel and is then adapted, responsive to the ascertaining, to restrain at least a third radio and/or band and/or link and/or a third beam and/or corresponding stream/layer from transmitting a third signal on a third channel.<br>For example, the restraining can occur by scheduling or assigning or muting or blanking the transmissions and receptions, bands, links, layers, streams, and/or beams. Assigning or blanking or muting at least a portion of the spectrum, links, bands, beams, streams, layers based on monitoring what is being received one on or more radios, bands, links, via one or more beams via one or more streams or layers corresponds to restraining transmissions of the third access point from transmitting a third signal responsive to the ascertaining that the first access point is receiving the first signal and the second access point is receiving a second signal ongoing on a second channel.   Preventing, delaying, muting, slot blanking, spectrum puncturing, spectrum blanking, reducing the power/strength, beamforming, and/or re-assigning channels in the manner of the signal transmission/reception coordination logic described herein can also correspond to restraining, as described in the documentation below.  This is shown based on the Spectrum Puncturing and Multi-Link Operation and beamforming features of the accused access points. The restraining prevents degradation to a plurality of signals. For example, the restraining reduces interference to signals in the network.<br><br>As a non-limiting example, multi-link operation is a mandatory feature of Wi-Fi 7 supporting link switching or link steering to dynamically route traffic over different access points (e.g., different *links*, such as 2.4 GHz or 5 GHz or 6 GHz links). This shows restraining transmission(s) of certain data on one or more channels by scheduling, coordinating, assigning, or routing traffic to a different link. Dynamic link switching in multi-link operation is a non-limiting example of "restraining." All Wi-Fi 7 products support mandatory multi-link operation.  Dynamic link switching is also usable in combination with preamble puncturing and other implemented mechanisms or sub-mechanisms of mandatory and implemented Wi-Fi 7 multi-link operation that affect which channels, links, or beams are utilized.<br><br>As another example, Wi-Fi 7 systems with mandatory multi-link operation feature are adapted to perform (e.g., packet-level) dynamic rebalancing, offloading, re-routing, link switching in which the system restrains |

Page 131

| | |
|---|---|
| that the second access point is receiving the second signal that is ongoing-on the second channel, | particular access points (e.g., extender ***nodes*** in a mesh system) from transmitting on particular bands or link(s) while other access points (e.g., a different extender node) is receiving on one or more different band(s) or link(s), which shows signal coordination of a plurality of access points including restraining different access points from transmitting signal on a channel (e.g., different nodes that communicate via 2.4 GHz or 5 GHz or 6 GHz links) responsive to ascertaining signal is being received on a different extender access point and link.  A Wi-Fi system configured for extender access points that support e.g. EMLSR or other implemented forms of multi-link operation is among the non-limiting examples of an infringing configuration.<br><br>As a non-limiting example, a Wi-Fi 7 Router with the mandatory multi-link operation feature is an example of an infringing mode of operation in which it establishes a plurality of access points, such as by establishing the 2.4 GHz, 5 GHz, and 6 GHz links.<br><br>As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) with the mandatory multi-link operation feature is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes that communicate using the 2.4 GHz, 5 GHz, and 6 GHz links). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and Extender B and Extender C). In addition, the following examples can be applicable where one or more Links is a backhaul link.<br><br>As an example, a Wi-Fi 7 system using multi-link operation may restrain a second link from transmitting a second signal on a second different channel while a first link is receiving a first signal on a first channel, such as by restraining downlink transmission(s) on one or more channel(s) of Link 2 while Link 1 is receiving a first signal on at least a first channel. This prevents degradation to a plurality of signals. For example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 router is configured to restrain downlink transmission(s) on one or more channel(s) of Link 2 (e.g., 5 GHz) while Link 1 (e.g., 6 GHz) is receiving a first signal on at least a first channel.<br><br>As another example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 system may ascertain poor channel quality for a channel relating to Link 1 or that signal is not being received on Link 1. The Wi-Fi 7 system may determine to start transmitting using a channel on Link 2. Then the Wi-Fi 7 system may ascertain it is receiving a signal on a channel on Link 1 and, responsive to ascertaining that, it restrains transmissions on Link 2 while Link 1 is receiving a signal on at least a first channel.<br><br>As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 Router is configured to restrain |

downlink transmission(s) for Client A on Link 2 responsive to ascertaining that it is receiving a signal from Client B on Link 1. For example, the Wi-Fi 7 Router may determine not to communicate with Client A using Link 2 while receiving a signal from Client B on Link 1.

As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 router may be managing a plurality of EMLSR clients, including, as an example, an IoT Camera that is connected to Link 1 (2.4 GHz in this example) and a Gaming Console that is primarily using Link 2 (5 GHz in this example) and that is also capable of using Link 3 (6 GHz in this example). The Wi-Fi 7 Router may ascertain that Link 3 is receiving a signal on a channel and that Link 3 is better than Link 2 so it restrains downlink transmission(s) to the Gaming Console using Link 2. As another example, the Wi-Fi 7 Router may restrain downlink transmission(s) to create an airtime/scheduling window e.g. to establish a new session for the Gaming Console on e.g. Link 3.

As another example, a Wi-Fi 7 system with extender access points may restrain transmissions to the Gaming Console from a second extender using Link 2 while a first extender is receiving a signal with Link 3 and a third extender is receiving a signal with Link 1.

As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 router may be managing a plurality of EMLSR clients, including, as an example, an IoT Camera that is connected to Link 1 (2.4 GHz in this example) and a Gaming Console that is primarily using Link 2 (5 GHz in this example) and that is also capable of using Link 3 (6 GHz in this example), and a third client device and fourth client device that are capable of using Link 1, Link 2, or Link 3. The Wi-Fi 7 Router may ascertain that Link 1 is receiving a signal on one channel, that Link 2 is receiving a different signal on a second channel, that Link 3 is receiving a different signal on a different third channel, that Link 3 is better than Link 2 for the Gaming Console, and that the IoT Camera and other client devices have lower priority than the Gaming Console, so it restrains downlink transmission(s) to the IoT Camera using Link 1 and/or it restrains downlink transmission(s) to one or more of the other device(s) on particular Links to prioritize Link 3 for the Gaming Console.

As another non-limiting example, a Wi-Fi 7 router/gateway alone or in combination with extenders (Wi-Fi 7 mesh system) with the mandatory multi-link operation feature is a wireless input/output (I/O) unit establishing a plurality of access points (e.g., extenders or satellite nodes that communicate using the 2.4 GHz, 5 GHz, and 6 GHz links). For example, a Main Router may have multiple satellite nodes or extenders (e.g., Extender A and

Page 133

Extender B and Extender C). In addition, the following examples can be applicable where one or more Links is a backhaul link.

As an example, a Wi-Fi 7 system using multi-link operation may restrain a second link from transmitting a second signal on a second different channel while a first link is receiving a first signal on a first channel, such as by restraining downlink transmission(s) on one or more channel(s) of Link 2 while Link 1 is receiving a first signal on at least a first channel. This prevents degradation to a plurality of signals. For example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 router is configured to restrain downlink transmission(s) on one or more channel(s) of Link 2 (e.g., 5 GHz) while Link 1 (e.g., 6 GHz) is receiving a first signal on at least a first channel.

As another example, such as where a client supports EMLSR mode of multi-link operation, a Wi-Fi 7 system may ascertain poor channel quality for a channel relating to Link 1 or that signal is not being received on Link 1. The Wi-Fi 7 system may determine to start transmitting using a channel on Link 2. Then the Wi-Fi 7 system may ascertain it is receiving a signal on a channel on Link 1 and, responsive to ascertaining that, it restrains transmissions on Link 2 while Link 1 is receiving a signal on at least a first channel.

As another example, the Wi-Fi 7 Router may communicate with multiple client devices and coordinate signal transmission and reception for multiple clients. For example, the Wi-Fi 7 Router is configured to restrain downlink transmission(s) for Client A on Link 2 responsive to ascertaining that it is receiving a signal from Client B on Link 1. For example, the Wi-Fi 7 Router may determine not to communicate with Client A using Link 2 while receiving a signal from Client B on Link 1.

As another example, a Wi-Fi 7 system with extender access points may restrain transmissions to the Gaming Console from a second extender using Link 2 while a first extender is receiving a signal with Link 3.

As another example, a Wi-Fi 7 mesh system using multi-link operation may restrain a second extender node from transmitting a second signal on a second different channel while a first extender node is receiving a first signal on a first channel, such as by restraining downlink transmission(s) from a second extender on Link 2 while a first extender is using Link 1 for receiving a first signal. In this example, the Wi-Fi 7 router restrains how the second extender node transmits data on Link 2 while the first extender node is receiving on Link 1.

As another example, a Wi-Fi 7 system with extender access points is adapted to restrain transmissions from a second extender on Link 2 while a first extender is receiving on Link 1. It is also adapted to restrain

| | |
|---|---|
| | transmissions from a second extender on Link 2 for Client A while a first extender is receiving on Link 1 and/or on a backhaul link. It is also adapted to restrain transmissions from a third extender on Link 3 while a first extender is receiving on Link 1 and a second extender is receiving on Link 2, including but not limited to where one or more links is also used as backhaul.<br><br>As another non-limiting example, a Main Router ascertains that Extender B is currently receiving a video stream via 6 GHz backhaul link and a device connected to Extender A is currently requesting a software update. The Main Router is configured to restrain Extender A's downlink traffic on the 2.4 GHz band and/or 5 GHz band and/or 6 GHz band responsive to ascertaining that Extender B is currently receiving a signal relating to the video stream via 6 GHz backhaul link.<br><br>As another non-limiting example, a Main Router ascertains that Extender B is currently receiving a video stream via 6 GHz backhaul link and 5 GHz backhaul link, one or more device(s) connected to Extender A is currently requesting a software update on one or more link(s), a device connected to Extender B is currently updating software via 2.4 GHz link, and a device connected to Extender B is currently video calling via 5 GHz link and/or 6 GHz links. The Main Router is configured to restrain Extender A's downlink traffic on the 2.4 GHz band and/or 5 GHz band and/or 6 GHz band responsive to ascertaining that Extender B is currently receiving one or more of the foregoing signal(s).<br><br>Restraining in the foregoing examples prevents degradation to a plurality of signals.<br><br>Mandatory multi-link operation as implemented performs accepting receive indicators from multiple radios corresponding to different links (2.4 GHz, 5 GHz, 6 GHz), determining whether an affirmative signal reception indicator is detected for each node, radio, and link, and providing instructions to the associated MACs to restrain signal transmission.<br><br>As another example, mandatory multi-link operation as implemented performs accepting receive indicators from multiple radios corresponding to different extender nodes communicating on different links (2.4 GHz, 5 GHz, 6 GHz), determining whether affirmative signal reception indicator(s) is detected for each node, radio, and link, and providing instructions to the associated MACs to restrain signal transmission. |

Vivato maintains that Section 112(6) does not apply. To the extent it is determined that Section 112(6) applies, the accused products/instrumentalities satisfy the structure of signal logic 404 or MAC coordinator logic 606 in the specification  or equivalents thereof and also would satisfy a construction requiring a general purpose processor programmed to implement the algorithmic steps of the logic 404 or logic 606 or equivalents thereof, such as steps in the Figure 7, 12, 13 embodiments at, e.g., 17:54-64, 18:45-55, including, e.g., accepting multiple receive indicators from multiple BB units, determining whether an affirmative signal reception indicator from a BB unit is detected in the indicators, providing instructions to the MACs that are associated with any BB units for which an affirmative reception indicator is detected to restrain signal transmission, or e.g.,  accepting multiple receive indicators from multiple RF parts or beams, determining whether an affirmative signal reception indicator from an RF part or beam is detected in the indicators, providing instructions to the MACs that are associated with any RF part or beam for which an affirmative reception indicator is detected to restrain signal transmission, as examples. This is achieved with e.g. the Spectrum Puncturing, Multi-Link Operation, and beamforming features. These features satisfy these elements literally or under the doctrine of equivalents because they are insubstantially different from what the claim requires and perform substantially the same function in substantially the same way to achieve substantially the same result. These functionalities of scheduling or assigning or muting or blanking the transmissions and receptions, bands, links, layers, streams, and/or beams by assigning or blanking or muting at least a portion of the spectrum, links, bands, beams, streams, layers based on monitoring what is being received one on or more radios, bands, links, via one or more beams via one or more streams or layers performs substantially the same function of restraining in substantially the same way of coordinating, controlling, limiting, preventing, delaying, scheduling, assigning, or muting the transmission of the applicable signal to achieve substantially the same result of reducing interference to the signals and preventing signal degradation.

https://www.nokia.com/blog/wi-fi-7-a-quantum-leap-in-throughput-and-features/:

# Wi-Fi 7: a quantum leap in throughput and features

by[Laszlo Gyalog](Laszlo Gyalog)
5 Jul 2023



The evolution of Wi-Fi is accelerating: we have just seen an uptake of Wi-Fi 6 and Wi-Fi 6E access points (AP) and client devices, and the Wi-Fi 7 standards are already on the verge of being released by the IEEE. Wi-Fi 7 is projected to support 36 Gbps per access point, about 3.75 times as fast as Wi-Fi 6, while ensuring backward compatibility and coexistence with legacy devices in the 2.4, 5, and 6 GHz unlicensed bands.

Let's look at the features we can find in Wi-Fi 7. But first… some Wi-Fi basics.

The starting point of Wi-Fi is a frequency. Up until Wi-Fi 6, there were two groups (or "bands") of frequencies that could be used for Wi-Fi: one around 2.4 GHz, and another around 5 GHz. In

practice, only a portion of frequencies in each band are used: in the 2.4 GHz band, this equates to about 80 MHz, compared to about 600 MHz on the 5 GHz band. These groups of frequencies are called the spectrum. The actual size of the spectrum depends on the regulators in different countries.

The next step is to "translate" a frequency into computer speed, expressed in bits per second. To do that, a complicated technique is used called quadrature amplitude modulation, or QAM. Wi-Fi 5 used 256QAM, meaning that 256 signals could be derived from the frequencies. Wi-Fi 6 supports 1024QAM and, as a result, can carry more bits, and hence delivers a higher throughput.

Then, we need to choose a Wi-Fi channel in one of the bands. This refers to a small group of frequencies, known as the "channel width". In the 2.4 GHz band, typically, a channel width of 20 MHz is used, while on the 5 GHz band, 40 or 80 MHz are used. The wider the channel width, the higher the throughput.
Figure 1 shows the channels, depending on the possible channel widths. Please note that the spectrum of the three bands is not drawn to scale.



## *Figure 1: Wi-Fi bands, spectrum, channels and channel width*

Wi-Fi transmits data from one device to another using specific Wi-Fi channels. To further boost the throughput, we can use a technique where we transmit not only a single stream of data across that channel but use several streams of data in parallel. We refer to this as "spatial streams". In the specification of Wi-Fi devices, you may read about a 2x2 MIMO. MIMO, which stands for multiple in, multiple out, and is a synonym for spatial streams. A 2x2 MIMO means that two spatial streams are transmitted, and two spatial streams are received. This way, you can double the

throughput, or quadruple it if you use a 4x4 MIMO. The only catch is that both the Wi-Fi access point and the client device (like your smartphone) need to support those spatial streams.



**Channel 36**

**2 spatial streams: 2x2 MIMO**

## *Figure 2: Using multiple spatial streams in parallel*

With those principles in mind, now let's compare the different generations of Wi-Fi.
Table 1 shows that Wi-Fi 6 has a data rate (considering the maximum number of spatial streams) of 9.6 Gbps, which is 39% higher than the data rate of Wi-Fi 5. This is primarily due to the increase in QAM from 256QAM (Wi-Fi 5) to 1024QAM (Wi-Fi 6). Wi-Fi 6E supports the same underlying technologies as Wi-Fi 6. The only difference is the addition of the 6GHz band for Wi-Fi 6E.

So, here comes the quantum leap of Wi-Fi 7.

- The channel width doubles from 160 MHz to 320 MHz, doubling the data rate.
- The QAM is improved from 1024QAM to 4096QAM, which adds another 20% to the data rate.

Page 141

## Wi-Fi Generations

| Wi-Fi Generations | Wi-Fi 4 | Wi-Fi 5 | Wi-Fi 6 | Wi-Fi 6E | Wi-Fi 7 |
|---|---|---|---|---|---|
| IEEE standard | 802.11n | 802.11ac | 802.11ax | | 802.11be |
| Launch year | 2007 | 2013 | 2019 | 2021 | 2024 |
| Bands | 2.4GHz and 5GHz (80MHz & 500MHz) | 5GHz | 2.4GHz and 5GHz | 6GHz (e.g. US: 1200MHz, EC: 480MHz) | 2.4GHz, 5GHz and 6GHz |
| Channel bandwidth | 20, 40MHz | 20, 40, 80, 80+80, 160MHz | 20, 40, 80, 80+80, 160MHz | | up to 320MHz |
| Number of non-overlapping channels | 3x 20MHz in 2.4GHz | 6x 80MHz or 2x 160MHz in 5GHz with DFS | 6x 80MHz or 2x 160MHz in 5GHz with DFS | US: 7x, EC: 3x 160MHz in 6GHz | 7x 160MHz or 3x 320MHz in 6GHz |
| Highest modulation | 64-QAM OFDM | 256-QAM OFDM | 1024-QAM OFDMA | | 4096-QAM OFDMA |
| MIMO | SU-MIMO | DL MU-MIMO in Wave2 | DL +UL MU-MIMO | | UL & DL MU-MIMO |
| Max number of spatial streams | 4x4 | 8x8 | 8x8 | | 8x8 |
| Max data rate with max # spatial streams | 600Mbps | 6.9Gbps | 9.6Gbps | | 23Gbps |
| Security | WPA2 | WPA2 | WPA3 | | WPA3 |

## *Table 1: Comparison of Wi-Fi generations*

Wi-Fi 7 however also introduces several truly disruptive techniques that take things further. Probably the most important is multi-link operations (MLO). MLO allows spectrum to be concatenated from various bands. There are a number of very interesting use cases:

- Use it for multi-band link aggregation to reach a higher throughput. Combining a 4x4 MIMO with 40 MHz channel bandwidth at 2.4 GHz with an 8x8 MIMO with 160 MHz channel bandwidth at 5 GHz and an 8x8 MIMO with 320 MHz at 6 GHz, yields a total of 36 Gbps!
- Select the best link (using the 2.4 GHz, 5 GHz, or 6 GHz band) for lowest latency.
- Reach a higher efficiency, which is especially beneficial if one link has a large amount of traffic or interference.
- Load balance traffic across bands.

Page 142

- Enable simultaneous downlink and uplink transmission.

Another great technique is called "puncturing the spectrum". This involves segmenting the bandwidth into smaller pieces, called resource units (RU). In case of interference, the affected RU can be omitted, while keeping the other RUs. So, while the resulting bandwidth is smaller than the total bandwidth, a connection can still be maintained on it thanks to the puncturing. Without puncturing, the whole bandwidth would be lost. In addition, this increases channel availability and provides a better user experience in terms of throughput and latency.

And while end-users are anticipating the first Wi-Fi 7 APs and client devices to appear on the market, the IEEE is already working on the candidate features of Wi-Fi 8!
Stay tuned…

**About Laszlo Gyalog**

Within Nokia's Fixed Networks Division, Laszlo leads the Broadband Devices marketing, focusing on how to extend a broadband offer into the home with meshed WiFi, and how to fully optimize the WiFi performance with advanced analytics. Outside business hours, Laszlo enjoys toying around with anything technology related (he is an engineer after all), photography and going for long walks with his wife and their dog.

# Wi-Fi 7 in every home

## Perfect broadband in every corner of the home

Page 143

- Broadband access networks
- Solutions
- Products
- Services
- Technologies
- Insights
- Resources

# Unstoppable Wi-Fi 7 in every home

With our intelligent Beacons, there's everything you need to deliver unstoppable Wi-Fi for every home – and no amount of walls, users or downloads can hold it back. Nokia WiFi creates a mesh Wi-Fi network that is self-healing and self-optimizing.

Choose the Beacon that suits your needs; whether Wi-Fi 6, Wi-Fi 6E, or, for the highest-ever speed and the best-ever experience, Wi-Fi 7.

The Nokia WiFi Beacons are powered by Corteca, for the best broadband experience, new revenue generation through Corteca Applications and lower operational expenses.

Our Beacons are fully standards-based, leveraging the Broadband Forum's TR-369 and TR-181, and the Wi-Fi Alliance's EasyMesh and Data Elements.

**On this page**

- Benefits and features
- The Nokia WiFi mobile app

- <u>Twice as smart, for the best performance</u>
- <u>Nokia WiFi Beacons</u>
- <u>Broadband Wi-Fi in the home</u>
- <u>Legal documents</u>
- <u>Resources</u>
- <u>Learn more</u>

# Benefits and features

## *Wi-Fi 7*

- 3.75 times faster than Wi-Fi 6
- Lower latency that gamers will love
- Better performance in congested areas

## *EasyMesh™*

- Robust, reliable, whole-home coverage
- Interoperability between vendors
- Extended with Nokia's local Wi-Fi optimization

## *Wi-Fi optimization*

- Real-time performance enhancement in the home
- Cloud-based, proactive optimization for maximum performance of any Wi-Fi access point

*Device management*

- Easy-to-use app to manage the network and services
- Cloud platform for the helpdesk and network operations teams

# The Nokia WiFi mobile app to manage home Wi-Fi

Our mobile app makes it a breeze for customers to set up and manage their WiFi network. The app will even help find the best place for each Wi-Fi Beacon.

Manage value-added services, such as parental controls. Get real-time information on connected devices, network performance, and much, much more.

We also offer a white label app, so you can promote your brand.

# Twice as smart, for the best performance



# Local Wi-Fi optimization

Our smart Nokia WiFi devices are powered by Corteca.

They constantly monitor the environment and work around any interference issues in real-time.

Intelligent Channel Selection always guarantees the best possible channel. Band steering, client steering, and seamless handover complement the optimization to give the best user experience.

# Cloud-based optimization

The Corteca Home Controller lets you proactively fine-tune the parameters on the Wi-Fi access points to define the policy of radio resource management algorithms such as channel management, transmit power control and client steering. It even considers neighboring managed and unmanaged Wi-Fi networks to get the best performance in dense areas.

Your helpdesk agents get real-time visibility of the in-home networks to solve any issue in no time.

Page 148



# Nokia WiFi: a game-changer for the broadband experience

Broadband delivered to the home is only as good as the Wi-Fi used inside the home. Discover how Nokia WiFi is revolutionizing the home network experience. NoaNet's Chris Walker shares insights into the plug-and-play setup, user-friendly app, and exceptional performance of Nokia WiFi Beacons. Learn how this solution can elevate your broadband service offerings and enhance customer satisfaction.

# iF Award winners!

Nokia's FastMile 5G Receiver 5G26-A, 5G16-A, 5G mmWave Receiver have been recognized with the prestigious iF Design Award in 2024.

Page 150



| | **Nokia WiFi Beacons** |
|---|---|



| | Beacon 24 |
| --- | --- |
| | The definitive Wi-Fi 7 quad-band mesh router |
| | • Full quad-band, with a Wi-Fi capacity of up to 24 Gbps<br>• Covers up to 325 m2 (3500 sq. ft)<br>• Powered by Corteca |



| | Beacon 19 |
|---|---|
| | The full Wi-Fi 7 experience across the whole home |
| | <ul><li>True tri-band with a Wi-Fi capacity of up to 19 Gbps</li><li>Covers up to 300 m2 (3250 sq. ft)</li><li>Powered by Corteca</li></ul> |



| | Beacon 9 |
| --- | --- |
| | • Great Wi-Fi 7 tri-band performance<br>• Tri-band with BE9400 Wi-Fi capacity<br>• High-speed connectivity to the Internet and in the home (2.5 Gbps)<br>• Covers up to ~280m2 (~3000 sq. ft)<br>• Powered by Corteca |



| | |
|---|---|
| | Beacon 4 <br><br> • Wi-Fi 7 speeds, no compromises <br> • Dual-band with BE3600 Wi-Fi capacity <br> • High-speed connectivity to the Internet (2.5 Gbps) <br> • Covers up to ~250m2 (~2700 sq. ft) <br> • Powered by Corteca <br><br><br> Descriptions of Wi-Fi 7 spectrum puncturing / punctured transmission and/or multi-link operation are available on various websites. See 30[b]. <br><br> https://blogs.cisco.com/networking/wi-fi-7s-multi-link-operation-mlo-dissection-from-packets-to-performance <br><br> https://documentation.meraki.com/MR/Wi-Fi_Basics_and_Best_Practices/Wi-Fi_7_(802.11be)_Technical_Guide <br><br> **Multi-link Operation** <br><br> **Multi-link operation (a.k.a MLO)** – enables aggregation of multiple bands or channels.  With MLO, the Wi-Fi 7 Access Point and Client devices can associate and simultaneously exchange traffic on multiple bands  (or multiple channels in the same band if the access point has a dual 5 GHz radio). The distribution of traffic on different bands helps achieve higher throughput, reduced latency and improves reliability.  This is a *mandatory* feature for Wi-Fi 7 certification. |

Page 160



## Wi-Fi 7 – Multilink (MLO)



Main benefits of MLO:

7. **Aggregation**: The AP and client can now use multiple links to exchange data. This will help in increased throughput and benefits applications like high definition video conferencing.
8. **Steering**: Multi link is also aiming to dynamically steer the clients to exchange data in the link, where it can achieve better SLA for certain traffic flows.  If there is an application requiring strict SLA, it can dynamically switch the links, based on the channel conditions that the AP and clients think that it can achieve the SLA.  An example here would be the AR/VR applications.
9. **Redundancy**: The access point and the clients can send the same data on multiple links. If there is a packet drop in one of the links due to corruption, the duplicate data on the other link can be used.  This helps to improve the reliability.  An example application here would be remote surgery where the application cannot afford any data drops due to the critical nature of the application.

Page 161

In the initial phase, the main benefit that the end users will achieve is the higher throughput with the aggregation functionality.

The devices that are capable of performing multi-link operations are called Multi-Link Devices or MLD.  The access points are referred to as AP MLD and clients are referred to as Non-AP MLD.



## Wi-Fi 7 MLD MAC Layers

MLD Upper MAC Layer functions :
- Auth, (Re)Association
- Security association
- SN assignment for unicast & groupcast frames
- Encryption/Decryption of unicast frames
- Power save buffering of unicast frames
- MLD level management frames
- Unified Block Ack scoreboard
- Packet re-ordering, replay detection
- Selection of MLD lower MAC for Tx

Non-MLD Upper MAC Layer functions:
- Non-MLO peer operation (above MLD lower MAC)
- Link specific group keys
- Link specific encryption/decryption of groupcast
- Power save buffering of groupcast frames

MLD Lower MAC Layer functions:
- Link specific mgmt. frames (beacons)
- Control Frames (RTS, CTS, Ack,…)
- Power save state and mode
- Per-link Block Ack scoreboard

The MAC layer is split into two with an upper MAC - a logical mac layer and a lower mac - the physical layer tied to the individual radios..

There are specific functions associated with each layer :

Page 162

- Link-specific operations of some management functions like beacons, probes, control frames like RTS/CTS and acknowledgement frames are handled by the lower layer MAC.
- Link-agnostic operations of management functions like Association, re-association, security, encryption and decryption of unicast data frames are handled by the upper MAC.

*Modes of MLO*

There are many modes of MLO.  The client's capability determines the MLO method for that client.  The access point is capable of operating in multiple MLO methods at the same time.



There are two broad categories:

**Multi-link Multi Radio (MLMR)**- where the clients have multiple radios and operate on multiple bands or links to communicate with the access point at the same time.

There are two sub-methods in MLMR

i) MLMR-STR (Multi-link Multi Radio, simultaneous Tx and Rx) - This is an asynchronous simultaneous transmit and/or receive in different links at the same time.  This method gets the maximum throughput.



ii) MLMR-nSTR (Multi-link Multi Radio, non simultaneous Tx and Rx) - This is a synchronous, non simultaneous transmission, where both the links have to be ready to transmit and receive.  If one of the links is busy, then the AP or client has to defer the transmission until both links become available.  Some air time is lost while waiting for the other link to free up. This method is not part of Wi-Fi 7 certification and none of the vendors have implemented it.

**Multi-link Single Radio (MLSR) -** where the clients establish a multi-link connection, but they have only one radio and communicate with the access point in only one link at a given time.  They can switch the links at any time, but they use one link to exchange data at any given moment.

There is a sub-method, which most client vendors have implemented and is a popular implementation. This method is known as EMLSR (Enhanced Multi-link Single Radio)

EMLSR - The client uses one radio chain to listen to one band.  Most clients today are 2x2 radio chains with 2 spatial streams.  As an example, it uses one radio chain to listen to the 5 GHz band and one radio chain to listen to the 6 GHz band.  Depending on the transmit opportunity available in a band, it dynamically switches all the radio chains to that band, transmits and receives the data and once done, goes back to listening mode with one radio chain on each band.



Page 165

*Summary of different MLO Modes:*

The table below summarizes the different MLO Modes.  Of all the modes, most client vendors either implement EMLSR or MLMR-STR.  MLMR-nSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.

## Wi-Fi 7 MLO Modes

| MLO Modes | Number of Radios | Characteristics |
|---|---|---|
| Multi-Link Single Radio (MLSR) | 1 | Tx/Rx over one link at a time |
| Enhanced Multi-Link Single Radio (EMLSR) | 1 | MLSR with additional capability to listen on multiple links simultaneously in low capability mode |
| Simultaneous Tx and Rx (STR)* | >= 2 | Simultaneous Tx/Tx, Rx/Rx or Tx/Rx on a pair of STR links independent of each other |
| Non-Simultaneous Tx and Rx (NSTR)* | >= 2 | Simultaneous Tx/Tx or Rx/Rx over a pair of links with careful alignment of PPDUs end time |
| Enhanced Multi Link Multi Radio (EMLMR)* | >= 2 | MLMR (STR) with additional capability to dynamically reconfigure spatial multiplexing support on each link |

Requirement:
- MLSR is supported by all MLO devices.
- An AP MLD is required to support both EMLSR and STR .

* The last three modes are MLMR (Multi-Link Multi-Radio) operation modes. Only STR is part of Wi-Fi 7 R1. NSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.

The main advantages of MLSR or EMLSR are 1) less power consumption and 2) less cost, but the downside is lower throughput when compared to MLMR-STR, where the client uses both radios to simultaneously transmit and/or receive data.

**Preamble Puncturing**

Page 166

**Preamble Puncturing** - allows access points to 'carve out' or 'puncture' a portion of channel width that is affected by interference, resulting in the remaining channel being used for data transmission.  This ensures optimal Wi-Fi performance especially when there is interference. This is a *mandatory* feature for Wi-Fi 7 certification.



Preamble puncturing is allowed only in channel widths greater than 80 MHz.  It's not supported for 40 MHz channel width.

Without preamble puncturing, if the AP is operating in 80 MHz channel width and there is an interference in one of the secondary channels that affects a 20 MHz channel, all the secondary channels are wasted or lost, losing 60 MHz of channel width.  With pre-amble puncturing in Wi-Fi 7, the unusable channel alone is carved

Page 167

out or punctured and the remaining 60 MHz of channel width is used. Only the affection portion of the channel width is lost by losing 20 MHz.

**Multiple Resource Unit (MRU)**

**Multiple Resource Unit (a.k.a MRU)** – improves the OFDMA technology (that was introduced in 802.11ax amendment/Wi-Fi 6). This is a *mandatory* feature for Wi-Fi 7 certification.

OFDMA (Orthogonal Frequency Division Multiple Access) is the most significant feature of Wi-Fi 6. OFDMA allows multiple clients to transmit or receive from an access point at the same time by sharing available bandwidth. OFDM helps in  spectral efficiency and  improves transmission latency

OFDMA allows sub-carriers in a channel bandwidth to be grouped into smaller portions called "Resource Units," (RUs). These individual RUs are assigned to different stations, which allows access points to serve them simultaneously during uplink and downlink transmissions.

https://www.surfboard.com/blog/wi-fi-7-widens-the-gap-between-yesterdays-technologies-and-tomorrows-possibilities/

**Wi-Fi 7: Setting a new standard, built on previous generations**
To fully understand the opportunities ahead, we will take a closer look at the capabilities and features of Wi-Fi 7 and what makes it so revolutionary compared to previous Wi-Fi generations. In some ways, Wi-Fi 7 is a culmination of Wi-Fi 6, Wi-Fi 6E, and new capabilities that maximize the available radio resources. The radio waves Wi-Fi® uses operate in a range of frequencies (spectrum) measured in megahertz (MHz) or gigahertz (GHz). Wi-Fi can make

use of three available bands: 2.4 GHz, 5 GHz, and the new 6 GHz. But how does Wi-Fi 7 manage to elevate performance while theoretically using the same frequencies as existing Wi-Fi standards? There are three key elements in play here, as outlined below.

1.    **320 Megahertz (MHz) Channel Width**

Channel width is the amount of radio spectrum that can be used to communicate with an individual device, which determines the maximum speed that can be achieved. Wi-Fi 7 can use up to 320 MHz — twice the size of Wi-Fi 6's widest 160 MHz channel. To really understand why this is so significant, it's important to take a closer look at the bands that support these channels. The spectrum in the 2.4 GHz band is limited and can host channels up to 40 MHz each. The 5 GHz band offers the ability to combine channels to create a 160 MHz channel. This is where the 6 GHz band comes into its own, being able to support the wider 320MHz channels of Wi-Fi 7.

So, what does this new 320 MHz wide channel mean in practice?

- ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.

- ·    **Reduced latency:** With a wider channel, data can also be transmitted and received faster, reducing latency. This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.

2.    **Higher Quadrature Amplitude Modulation (QAM) at 4k QAM**

All Wi-Fi technologies use radio waves to transmit data via a wireless broadcaster (a wireless access point such as a home router/gateway) to a receiver (a Wi-Fi client device) like a smartphone, tablet, laptop, set-top, etc. Quadrature Amplitude Modulation is a method that enables manipulation of the radio wave to embed and transmit more data, or bits, into each cycle of the wave. The higher the QAM, the more information that can be transmitted for a given amount of radio resource, resulting in increased throughput.

The Wi-Fi 7 standard delivers 4k QAM, providing about 20% more throughput than Wi-Fi6/6E at 1k QAM, significantly upping the possible data load for optimized performance. 4k QAM can be used alongside other lower QAM schemes with the ability to adapt to changing channel conditions by switching between

Page 169

modulation levels, depending on the quality of the channel (amount of interference). This flexibility helps make the most efficient use of available resources.

4K QAM achieves higher data rates without significantly increasing the use of the available radio resources (spectrum). Improved spectral efficiency

maximizes the utilization of the available frequency bands, especially in situations where there is high demand.

3.    **The magic of Multi-Link Operation (MLO)**
Multi-Link Operation is a process that allows for aggregation of the multiple frequency bands used by Wi-Fi (2.4, 5, and 6 GHz bands). Previous generations of Wi-Fi could only use one band at a time. With Wi-Fi 7 MLO, a wireless connection between an access point (home router/gateway) and a compatible Wi-Fi 7 client device (e.g., smartphone, tablet, laptop, etc.) can simultaneously use the 2.4GHz, 5GHz, and 6GHz bands, significantly improving overall speeds while greatly reducing latency.

In the event that one band becomes congested or experiences interference, MLO intelligently and seamlessly maintains the connection on the other bands, minimizing service interruptions and improving network reliability.

The result of MLO is better network performance, enhanced reliability, and an overall exceptional user experience.

**Summary of features & benefits**
- ·    **Enhanced user experience:** Wi-Fi 7 offers a smoother, more responsive user experience, especially in crowded or high-traffic areas. Users can enjoy faster download and upload speeds, reduced latency, and overall improved performance.

- ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.

- · **Increased capacity:** Improved efficiency in the use of spectrum and the use of the ultra-wide 6 GHz band means more capacity on the Wi-Fi network, a capability that is becoming more essential to the home network as more people and devices connect to more demanding applications and services like streaming, gaming, AR/VR, Internet of Things (IoT), and more. Spectrum puncturing enables even better use of spectrum by combining available spectrum to increase bandwidth when Wi-Fi is congested. This increased capacity can reduce network congestion and improve overall performance.

- · **Reduced latency:** Data can also be transmitted and received faster, and together with features introduced with Wi-Fi 6, reduces delay (latency). This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.

| | Wi-Fi 7 feature | | | |
|---|---|---|---|---|
| | 320MHz channels | 4K QAM | MLO | 6GHz band |
| Faster speeds | Y (if 6GHz available) | Y | Y | Y |
| More reliable connections | | | Y | Y |
| Lower Latency | Y | Y | Y | Y |
| More capacity | | Y | | Y |

It is important to note that to take advantage of Wi-Fi 7 features, both the access point and the client device itself must be Wi-Fi 7 compatible to achieve this.

**A Wi-Fi superhighway**
The following term may be familiar: "information superhighway." By using a similar analogy, we can imagine Wi-Fi 7 as its own superhighway of the future, designed to transport data at incredible speeds and efficiency.

The available frequency spectrum for Wi-Fi communication, including the 2.4 GHz, 5 GHz, and 6 GHz bands, can be considered as three roads of differing widths. The 6GHz band is new and much wider than the others (roads).

| | |
|---|---|
| | Each band (road) is then divided into multiple channels (lanes). The lanes can be grouped together to form wider channels which can carry wider trucks (more data). Wi-Fi 7 introduces ultra-wide 320 MHz channels. In relation to the<br><br>highway, the 320 MHz channel can be considered as a lane that is twice the width of the largest 160MHz channel of Wi-Fi 6 — supporting significantly wider vehicles carrying more data. Only the 6GHz band (road) is wide enough to accommodate such double lanes.<br><br>There is another dimension to Wi-Fi that is referenced above — QAM. The higher the QAM, the more information that can be transmitted at any given time. In our highway analogy, we can consider it as taller trucks that can carry more data in a single trip while using the same amount of space (spectrum) on the highway. Wi-Fi 7 supports 4k QAM, compared to the 1K QAM of Wi-Fi 6. But taller trucks are more susceptible to crosswinds, so in our analogy, if interference/noise on the airwaves reaches a certain level, it is best to resort back to a lower QAM (smaller trucks).<br><br>Wi-Fi 7 also supports Multi-Link Operation (MLO). With previous generations of Wi-Fi, a device would choose which band (road) to use for delivery, 2.4 GHz, or 5 GHz. MLO is like being able to send a delivery in multiple trucks down all the available roads at the same time. This allows for not only faster speeds, but more reliable communication, as traffic will still get through even if there is congestion/interference on one of the roads (bands). This technology benefits 'dual-band' devices that can use 2.4 GHz and 5 GHz, but more so for 'tri-band' devices that can also utilize 6 GHz.<br><br>This makes it the most cutting-edge technology for wireless communication to date, delivering faster and more reliable connections for our ever-increasing data need |
| [15c] wherein the restraining at least the third access point prevents degradation to the first and second signals. | The Accused Instrumentalities satisfy 15c wherein the restraining at least the third access point prevents degradation to the first and second signals.<br><br>The restraining transmission by at least the third access points prevents degradation to the first and second signals, by preventing interference to the first and second signals.<br><br>For example, the restraining reduces interference to the first and second signals in the network. |

These functionalities would also infringe 15[c] under the doctrine of equivalents because they perform substantially the same function (preventing degradation to the first and second signals) in substantially the same way (minimizing signal interference by rescheduling, reassigning, modifying, muting, blanking, spectrum puncturing or otherwise restraining the transmission of the third signal, which minimizes signal interference to the first and second signals) to achieve substantially the same result (improved throughput for the first, second, and third access points based on restraining transmissions responsive to the monitoring data).

# Wi-Fi 7 in every home

## Perfect broadband in every corner of the home

- Broadband access networks
- Solutions
- Products
- Services
- Technologies
- Insights
- Resources

# Unstoppable Wi-Fi 7 in every home

With our intelligent Beacons, there's everything you need to deliver unstoppable Wi-Fi for every home – and no amount of walls, users or downloads can hold it back. Nokia WiFi creates a mesh Wi-Fi network that is self-healing and self-optimizing.

Choose the Beacon that suits your needs; whether Wi-Fi 6, Wi-Fi 6E, or, for the highest-ever speed and the best-ever experience, Wi-Fi 7.

The Nokia WiFi Beacons are powered by Corteca, for the best broadband experience, new revenue generation through Corteca Applications and lower operational expenses.

Our Beacons are fully standards-based, leveraging the Broadband Forum's TR-369 and TR-181, and the Wi-Fi Alliance's EasyMesh and Data Elements.

**On this page**

- Benefits and features
- The Nokia WiFi mobile app
- Twice as smart, for the best performance
- Nokia WiFi Beacons
- Broadband Wi-Fi in the home
- Legal documents
- Resources
- Learn more

# Benefits and features

## *Wi-Fi 7*

- 3.75 times faster than Wi-Fi 6
- Lower latency that gamers will love
- Better performance in congested areas

### EasyMesh™

- Robust, reliable, whole-home coverage
- Interoperability between vendors
- Extended with Nokia's local Wi-Fi optimization

### Wi-Fi optimization

- Real-time performance enhancement in the home
- Cloud-based, proactive optimization for maximum performance of any Wi-Fi access point

### Device management

- Easy-to-use app to manage the network and services
- Cloud platform for the helpdesk and network operations teams

# The Nokia WiFi mobile app to manage home Wi-Fi

Our mobile app makes it a breeze for customers to set up and manage their WiFi network. The app will even help find the best place for each Wi-Fi Beacon.

Manage value-added services, such as parental controls. Get real-time information on connected devices, network performance, and much, much more.

| | We also offer a white label app, so you can promote your brand. |
|---|---|

# Twice as smart, for the best performance



# Local Wi-Fi optimization

Our smart Nokia WiFi devices are powered by Corteca.

They constantly monitor the environment and work around any interference issues in real-time.

Intelligent Channel Selection always guarantees the best possible channel. Band steering, client steering, and seamless handover complement the optimization to give the best user experience.

# Cloud-based optimization

The Corteca Home Controller lets you proactively fine-tune the parameters on the Wi-Fi access points to define the policy of radio resource management algorithms such as channel management, transmit power control and client steering. It even considers neighboring managed and unmanaged Wi-Fi networks to get the best performance in dense areas.

Your helpdesk agents get real-time visibility of the in-home networks to solve any issue in no time.





Case 2:26-cv-00001-JRG-RSP Document 1-1 Filed 01/05/26 Page 182 of 207 PageID #: 194

|  |  |
|---|---|
|  |  |

# Nokia WiFi: a game-changer for the broadband experience

Broadband delivered to the home is only as good as the Wi-Fi used inside the home. Discover how Nokia WiFi is revolutionizing the home network experience. NoaNet's Chris Walker shares insights into the plug-and-play setup, user-friendly app, and exceptional performance of Nokia WiFi Beacons. Learn how this solution can elevate your broadband service offerings and enhance customer satisfaction.

# iF Award winners!

Nokia's FastMile 5G Receiver 5G26-A, 5G16-A, 5G mmWave Receiver have been recognized with the prestigious iF Design Award in 2024.

**Know more about award winners**



| | **Nokia WiFi Beacons** |
|---|---|



| | Beacon 24 |
|---|---|
| | The definitive Wi-Fi 7 quad-band mesh router |
| | • Full quad-band, with a Wi-Fi capacity of up to 24 Gbps <br> • Covers up to 325 m2 (3500 sq. ft) <br> • Powered by Corteca |



| | Beacon 19 The full Wi-Fi 7 experience across the whole home<br><br>• True tri-band with a Wi-Fi capacity of up to 19 Gbps<br>• Covers up to 300 m2 (3250 sq. ft)<br>• Powered by Corteca |
|---|---|



| | Beacon 9 |
|---|---|
| | <ul><li>Great Wi-Fi 7 tri-band performance</li><li>Tri-band with BE9400 Wi-Fi capacity</li><li>High-speed connectivity to the Internet and in the home (2.5 Gbps)</li><li>Covers up to ~280m2 (~3000 sq. ft)</li><li>Powered by Corteca</li></ul> |



Beacon 4

- Wi-Fi 7 speeds, no compromises
- Dual-band with BE3600 Wi-Fi capacity
- High-speed connectivity to the Internet (2.5 Gbps)
- Covers up to ~250m2 (~2700 sq. ft)
- Powered by Corteca

Descriptions of Wi-Fi 7 spectrum puncturing / punctured transmission and/or multi-link operation are available on various websites. See, e.g,

https://blogs.cisco.com/networking/wi-fi-7s-multi-link-operation-mlo-dissection-from-packets-to-performance

https://documentation.meraki.com/MR/Wi-Fi_Basics_and_Best_Practices/Wi-Fi_7_(802.11be)_Technical_Guide

**Multi-link Operation**

**Multi-link operation (a.k.a MLO)** – enables aggregation of multiple bands or channels.  With MLO, the Wi-Fi 7 Access Point and Client devices can associate and simultaneously exchange traffic on multiple bands  (or multiple channels in the same band if the access point has a dual 5 GHz radio). The distribution of traffic on different bands helps achieve higher throughput, reduced latency and improves reliability.  This is a *mandatory* feature for Wi-Fi 7 certification.



## Wi-Fi 7 – Multilink (MLO)

Access Point (AP MLD)

6 GHz

5 GHz

2.4 GHz

Wireless Client (Non-AP MLD)

| Method | Benefit |
| --- | --- |
| Aggregation | Throughput |
| Steering | Lower Latency |
| Redundancy | Reliability |

*MLD: Multi Link Device*

Main benefits of MLO:

10. **Aggregation**: The AP and client can now use multiple links to exchange data. This will help in increased throughput and benefits applications like high definition video conferencing.
11. **Steering**: Multi link is also aiming to dynamically steer the clients to exchange data in the link, where it can achieve better SLA for certain traffic flows.  If there is an application requiring strict SLA, it can dynamically switch the links, based on the channel conditions that the AP and clients think that it can achieve the SLA.  An example here would be the AR/VR applications.
12. **Redundancy**: The access point and the clients can send the same data on multiple links. If there is a packet drop in one of the links due to corruption, the duplicate data on the other link can be used.  This helps to improve the reliability.  An example application here would be remote surgery where the application cannot afford any data drops due to the critical nature of the application.

In the initial phase, the main benefit that the end users will achieve is the higher throughput with the aggregation functionality.

The devices that are capable of performing multi-link operations are called Multi-Link Devices or MLD.  The access points are referred to as AP MLD and clients are referred to as Non-AP MLD.



The MAC layer is split into two with an upper MAC - a logical mac layer and a lower mac - the physical layer tied to the individual radios..

There are specific functions associated with each layer :

- Link-specific operations of some management functions like beacons, probes, control frames like RTS/CTS and acknowledgement frames are handled by the lower layer MAC.
- Link-agnostic operations of management functions like Association, re-association, security, encryption and decryption of unicast data frames are handled by the upper MAC.

*Modes of MLO*

There are many modes of MLO.  The client's capability determines the MLO method for that client.  The access point is capable of operating in multiple MLO methods at the same time.



There are two broad categories:

**Multi-link Multi Radio (MLMR)**- where the clients have multiple radios and operate on multiple bands or links to communicate with the access point at the same time.

There are two sub-methods in MLMR

i) MLMR-STR (Multi-link Multi Radio, simultaneous Tx and Rx) - This is an asynchronous simultaneous transmit and/or receive in different links at the same time.  This method gets the maximum throughput.



ii) MLMR-nSTR (Multi-link Multi Radio, non simultaneous Tx and Rx) - This is a synchronous, non simultaneous transmission, where both the links have to be ready to transmit and receive.  If one of the links is busy, then the AP or client has to defer the transmission until both links become available.  Some air time is lost while waiting for the other link to free up. This method is not part of Wi-Fi 7 certification and none of the vendors have implemented it.

**Multi-link Single Radio (MLSR) -** where the clients establish a multi-link connection, but they have only one radio and communicate with the access point in only one link at a given time. They can switch the links at any time, but they use one link to exchange data at any given moment.

There is a sub-method, which most client vendors have implemented and is a popular implementation. This method is known as EMLSR (Enhanced Multi-link Single Radio)

EMLSR - The client uses one radio chain to listen to one band. Most clients today are 2x2 radio chains with 2 spatial streams. As an example, it uses one radio chain to listen to the 5 GHz band and one radio chain to listen to the 6 GHz band. Depending on the transmit opportunity available in a band, it dynamically switches all the radio chains to that band, transmits and receives the data and once done, goes back to listening mode with one radio chain on each band.



## Wi-Fi 7 – EMLSR Operation

Downlink Transmission from AP to EMLSR Wireless Client

- Single Radio Wireless Clients with 2x2:2 Radio listens to two channels
     Example: 1x1:1 on 5 GHz and 1x1:1 on 6 GHz
- Switches to 2x2:2 during active data transmission on the channel with TXOP
- After TxOP, goes back to listening mode with 1x1:1 on each channel.

Page 197

*Summary of different MLO Modes:*

The table below summarizes the different MLO Modes.  Of all the modes, most client vendors either implement EMLSR or MLMR-STR.  MLMR-nSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.

## Wi-Fi 7 MLO Modes

| MLO Modes | Number of Radios | Characteristics |
|---|---|---|
| Multi-Link Single Radio (MLSR) | 1 | Tx/Rx over one link at a time |
| Enhanced Multi-Link Single Radio (EMLSR) | 1 | MLSR with additional capability to listen on multiple links simultaneously in low capability mode |
| Simultaneous Tx and Rx (STR)* | >= 2 | Simultaneous Tx/Tx, Rx/Rx or Tx/Rx on a pair of STR links independent of each other |
| Non-Simultaneous Tx and Rx (NSTR)* | >= 2 | Simultaneous Tx/Tx or Rx/Rx over a pair of links with careful alignment of PPDUs end time |
| Enhanced Multi Link Multi Radio (EMLMR)* | >= 2 | MLMR (STR) with additional capability to dynamically reconfigure spatial multiplexing support on each link |

Requirement:
* MLSR is supported by all MLO devices.
* An AP MLD is required to support both EMLSR and STR .

* The last three modes are MLMR (Multi-Link Multi-Radio) operation modes. Only STR is part of Wi-Fi 7 R1. NSTR and EMLMR modes have significant implementation complexity and are not adopted in Wi-Fi 7.

The main advantages of MLSR or EMLSR are 1) less power consumption and 2) less cost, but the downside is lower throughput when compared to MLMR-STR, where the client uses both radios to simultaneously transmit and/or receive data.

**Preamble Puncturing**

Page 198

**Preamble Puncturing** - allows access points to 'carve out' or 'puncture' a portion of channel width that is affected by interference, resulting in the remaining channel being used for data transmission.  This ensures optimal Wi-Fi performance especially when there is interference. This is a *mandatory* feature for Wi-Fi 7 certification.



Preamble puncturing is allowed only in channel widths greater than 80 MHz.  It's not supported for 40 MHz channel width.

Without preamble puncturing, if the AP is operating in 80 MHz channel width and there is an interference in one of the secondary channels that affects a 20 MHz channel, all the secondary channels are wasted or lost, losing 60 MHz of channel width.  With pre-amble puncturing in Wi-Fi 7, the unusable channel alone is carved

out or punctured and the remaining 60 MHz of channel width is used. Only the affection portion of the channel width is lost by losing 20 MHz.

**Multiple Resource Unit (MRU)**

**Multiple Resource Unit (a.k.a MRU)** – improves the OFDMA technology (that was introduced in 802.11ax amendment/Wi-Fi 6). This is a *mandatory* feature for Wi-Fi 7 certification.

OFDMA (Orthogonal Frequency Division Multiple Access) is the most significant feature of Wi-Fi 6. OFDMA allows multiple clients to transmit or receive from an access point at the same time by sharing available bandwidth. OFDM helps in  spectral efficiency and  improves transmission latency

OFDMA allows sub-carriers in a channel bandwidth to be grouped into smaller portions called "Resource Units," (RUs). These individual RUs are assigned to different stations, which allows access points to serve them simultaneously during uplink and downlink transmissions.

https://www.surfboard.com/blog/wi-fi-7-widens-the-gap-between-yesterdays-technologies-and-tomorrows-possibilities/

**Wi-Fi 7: Setting a new standard, built on previous generations**
To fully understand the opportunities ahead, we will take a closer look at the capabilities and features of Wi-Fi 7 and what makes it so revolutionary compared to previous Wi-Fi generations. In some ways, Wi-Fi 7 is a culmination of Wi-Fi 6, Wi-Fi 6E, and new capabilities that maximize the available radio resources. The radio waves Wi-Fi® uses operate in a range of frequencies (spectrum) measured in megahertz (MHz) or gigahertz (GHz). Wi-Fi can make

use of three available bands: 2.4 GHz, 5 GHz, and the new 6 GHz. But how does Wi-Fi 7 manage to elevate performance while theoretically using the same frequencies as existing Wi-Fi standards? There are three key elements in play here, as outlined below.

1.    **320 Megahertz (MHz) Channel Width**

Channel width is the amount of radio spectrum that can be used to communicate with an individual device, which determines the maximum speed that can be achieved. Wi-Fi 7 can use up to 320 MHz — twice the size of Wi-Fi 6's widest 160 MHz channel. To really understand why this is so significant, it's important to take a closer look at the bands that support these channels. The spectrum in the 2.4 GHz band is limited and can host channels up to 40 MHz each. The 5 GHz band offers the ability to combine channels to create a 160 MHz channel. This is where the 6 GHz band comes into its own, being able to support the wider 320MHz channels of Wi-Fi 7.

So, what does this new 320 MHz wide channel mean in practice?

- ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.

- ·    **Reduced latency:** With a wider channel, data can also be transmitted and received faster, reducing latency. This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.

2.    **Higher Quadrature Amplitude Modulation (QAM) at 4k QAM**

All Wi-Fi technologies use radio waves to transmit data via a wireless broadcaster (a wireless access point such as a home router/gateway) to a receiver (a Wi-Fi client device) like a smartphone, tablet, laptop, set-top, etc. Quadrature Amplitude Modulation is a method that enables manipulation of the radio wave to embed and transmit more data, or bits, into each cycle of the wave. The higher the QAM, the more information that can be transmitted for a given amount of radio resource, resulting in increased throughput.

The Wi-Fi 7 standard delivers 4k QAM, providing about 20% more throughput than Wi-Fi6/6E at 1k QAM, significantly upping the possible data load for optimized performance. 4k QAM can be used alongside other lower QAM schemes with the ability to adapt to changing channel conditions by switching between

Page 201

modulation levels, depending on the quality of the channel (amount of interference). This flexibility helps make the most efficient use of available resources.

4K QAM achieves higher data rates without significantly increasing the use of the available radio resources (spectrum). Improved spectral efficiency

maximizes the utilization of the available frequency bands, especially in situations where there is high demand.

3.    **The magic of Multi-Link Operation (MLO)**
Multi-Link Operation is a process that allows for aggregation of the multiple frequency bands used by Wi-Fi (2.4, 5, and 6 GHz bands). Previous generations of Wi-Fi could only use one band at a time. With Wi-Fi 7 MLO, a wireless connection between an access point (home router/gateway) and a compatible Wi-Fi 7 client device (e.g., smartphone, tablet, laptop, etc.) can simultaneously use the 2.4GHz, 5GHz, and 6GHz bands, significantly improving overall speeds while greatly reducing latency.

In the event that one band becomes congested or experiences interference, MLO intelligently and seamlessly maintains the connection on the other bands, minimizing service interruptions and improving network reliability.

The result of MLO is better network performance, enhanced reliability, and an overall exceptional user experience.

**Summary of features & benefits**
- ·    **Enhanced user experience:** Wi-Fi 7 offers a smoother, more responsive user experience, especially in crowded or high-traffic areas. Users can enjoy faster download and upload speeds, reduced latency, and overall improved performance.

- ·    **Higher data rates:** One of the most significant advantages is the potential for much higher Wi-Fi data rates. This is especially important as the demand for bandwidth-intensive applications and services continues to grow.

- · **Increased capacity:** Improved efficiency in the use of spectrum and the use of the ultra-wide 6 GHz band means more capacity on the Wi-Fi network, a capability that is becoming more essential to the home network as more people and devices connect to more demanding applications and services like streaming, gaming, AR/VR, Internet of Things (IoT), and more. Spectrum puncturing enables even better use of spectrum by combining available spectrum to increase bandwidth when Wi-Fi is congested. This increased capacity can reduce network congestion and improve overall performance.

- · **Reduced latency:** Data can also be transmitted and received faster, and together with features introduced with Wi-Fi 6, reduces delay (latency). This is critical to applications like online gaming, streaming, and video conferencing, where low latency is essential to the user experience.

| | Wi-Fi 7 feature | | | |
|---|---|---|---|---|
| | 320MHz channels | 4K QAM | MLO | 6GHz band |
| Faster speeds | Y (if 6GHz available) | Y | Y | Y |
| More reliable connections | | | Y | Y |
| Lower Latency | Y | Y | Y | Y |
| More capacity | | Y | | Y |

It is important to note that to take advantage of Wi-Fi 7 features, both the access point and the client device itself must be Wi-Fi 7 compatible to achieve this.

**A Wi-Fi superhighway**
The following term may be familiar: "information superhighway." By using a similar analogy, we can imagine Wi-Fi 7 as its own superhighway of the future, designed to transport data at incredible speeds and efficiency.

The available frequency spectrum for Wi-Fi communication, including the 2.4 GHz, 5 GHz, and 6 GHz bands, can be considered as three roads of differing widths. The 6GHz band is new and much wider than the others (roads).

Page 203

| |
|---|
| Each band (road) is then divided into multiple channels (lanes). The lanes can be grouped together to form wider channels which can carry wider trucks (more data). Wi-Fi 7 introduces ultra-wide 320 MHz channels. In relation to the<br><br>highway, the 320 MHz channel can be considered as a lane that is twice the width of the largest 160MHz channel of Wi-Fi 6 — supporting significantly wider vehicles carrying more data. Only the 6GHz band (road) is wide enough to accommodate such double lanes.<br><br>There is another dimension to Wi-Fi that is referenced above — QAM. The higher the QAM, the more information that can be transmitted at any given time. In our highway analogy, we can consider it as taller trucks that can carry more data in a single trip while using the same amount of space (spectrum) on the highway. Wi-Fi 7 supports 4k QAM, compared to the 1K QAM of Wi-Fi 6. But taller trucks are more susceptible to crosswinds, so in our analogy, if interference/noise on the airwaves reaches a certain level, it is best to resort back to a lower QAM (smaller trucks).<br><br>Wi-Fi 7 also supports Multi-Link Operation (MLO). With previous generations of Wi-Fi, a device would choose which band (road) to use for delivery, 2.4 GHz, or 5 GHz. MLO is like being able to send a delivery in multiple trucks down all the available roads at the same time. This allows for not only faster speeds, but more reliable communication, as traffic will still get through even if there is congestion/interference on one of the roads (bands). This technology benefits 'dual-band' devices that can use 2.4 GHz and 5 GHz, but more so for 'tri-band' devices that can also utilize 6 GHz.<br><br>This makes it the most cutting-edge technology for wireless communication to date, delivering faster and more reliable connections for our ever-increasing data need |

**Claim 17**

| Asserted Claim | Identification |
|---|---|
| 17. The apparatus of claim 15, wherein the prevented degradation to the | The Accused Products/Instrumentalities satisfy apparatus of claim 15, wherein the prevented degradation to the first and second signals comprises interference. See claim 30[b], claim 15 (including 15[b] and 15[c]), and evidence therein. |

| first and second signals comprises interference. | |
| --- | --- |

## Claim 20

| Asserted Claim | Identification |
| --- | --- |
| 20. The apparatus of claim 15, wherein the signal received by the access point comprises at least one uplinked packet. | The Accused Products/Instrumentalities satisfy apparatus of claim 15, wherein the signal received by the access point comprises at least one uplinked packet. For example, the signal received by a base station radio and the beams emanating from it comprises at least one uplinked packet received in the uplink from a connected user equipment. See claim 30[b], 15[b], and evidence therein. |

## Claim 21

| Asserted Claim | Identification |
| --- | --- |
| 21. The apparatus of claim 15, wherein the signal received by the access point comprises at least a portion of an uplinked packet. | The Accused Products/Instrumentalities satisfy apparatus of claim 15, wherein the signal received by the access point comprises at least a portion of an uplinked packet. For example, the signal received by a base station radio and the beams emanating from it comprises at least one uplinked packet received in the uplink from a connected user equipment. See claim 20 and evidence therein. |

## Claim 22

| Asserted Claim | Identification |
| --- | --- |
| 22. The apparatus of claim 21, wherein the at least a portion of the uplinked | The Accused Products/Instrumentalities satisfy apparatus of claim 21, wherein the at least a portion of the uplinked packet comprises at least part of a preamble of the uplinked packet. For example, the signal received by a base station radio and the beams emanating from it comprises at least one uplinked packet |

| packet comprises at least part of a preamble of the uplinked packet. | received in the uplink from a connected user equipment. This portion comprises at least part of a preamble included in the UL transmissions as specified in Wi-Fi specifications. See claim 20 and evidence therein. |
|---|---|